## IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| Aalany McMahan, Isaac Dwek, Luke Seagraves, Avrohom Shor, Ariella Shor, and the other claimants listed in Appendix A, | Case No.: 1:25-cv-01590 |
| Petitioners, | **Petition for an order compelling arbitration before the AAA** |
| v. | |
| Whaleco, Inc. dba Temu, | |
| Respondent. | |

1.     Aalany McMahan, Isaac Dwek, Luke Seagraves, Avrohom Shor, Ariella Shor, and the other claimants listed in Appendix A (the "claimants" or "Petitioners") hereby petition this Honorable Court for an order compelling arbitration against Whaleco, Inc. *dba* Temu ("Temu" or "Respondent") before the American Arbitration Association (the "AAA").

### Nature of the Petition

2.     Petitioners are several of thousands of Temu customers who attempted to arbitrate their individual consumer claims against Temu before the AAA.

3.     In the arbitration proceedings filed in the AAA, Petitioners alleged that Temu engaged in false advertising and deceptive trade practices by advertising deals that are false and deceptive with no intention of actually honoring them.

4.     Petitioners also alleged that Temu unlawfully intercepted, collected, used, and disseminated consumers' personal and private information. Specifically, Petitioners complained of Temu's use of tracking pixels and other surveillance tools to intercept and gather information and data from visitors to its website, users of its mobile applications, and subscribers to Temu's marketing communications. Temu then unlawfully disseminated the secretly obtained data to third parties.

- 1 -

5.     In the AAA arbitrations, Petitioners brought causes of action for: (1) violations of New York General Business Law §349 and §350; (2) violations of the Electronic Communications Privacy Act ("ECPA"); (3) violations of state wiretapping statutes; (4) violations of the Video Privacy Protection Act ("VPPA"); (5) common law breach of expressed and/ or implied contract; and (6) breach of the implied covenant of good faith and fair dealing.

6.     Respondent refused to allow the arbitrations to proceed. Respondent argued that it was not required to participate in arbitrations until a court has entered a ruling regarding the claimants' obligation to meet a precondition to arbitration, under the applicable arbitration agreement.

7.     The precondition at issue is a provision in the arbitration agreement that, according to Respondent, required the parties to conduct virtual settlement conferences before the claimants may file their claims in arbitration (the "conference provisions").

8.     Temu lacked any credible basis to delay the AAA arbitrations. As an initial matter, the conference provisions in the Agreement are not enforceable because they are unconscionable and designed to delay proceedings and chill consumers from bringing their meritorious claims.

9.     In any case, Petitioners did, in fact, participate in the conferences on February 19, 2024, so the precondition was satisfied.

10.     Furthermore, given Temu's bad faith conduct before, during, and after the February 2024 conferences, Temu waived any argument that Petitioners are required to participate in additional conferences.

11.     Temu admitted that it had no intention to engage in the settlement conferences in good faith. Instead, Temu used the conferences to attempt to "gather information" about consumers and their claims.

12.     During the conferences, Temu refused to engage in settlement discussions and used the conference as an opportunity to threaten consumers with sanctions if they continued to pursue their arbitration claims against Temu.

13.     Petitioners sought to have a AAA arbitrator decide these issues—i.e., whether the conference requirements were enforceable or satisfied.

14.     The AAA appointed a Process Arbitrator, an interim arbitrator of limited jurisdiction, to determine limited administrative and procedural issues.

15.     Ultimately, the AAA Process Arbitrator ruled that before Petitioners' claims can proceed to a AAA merits arbitrator, a court must first decide the issues involving the conference requirement in the arbitration agreement.

16.     In other words, absent this Court's order, Petitioners are unable to pursue their claims in arbitration.

17.     Thus, Petitioners submit this petition for this Court to compel Temu to abide by its own agreement to arbitrate Petitioners' claims before the AAA. Petitioners respectfully request that this Court rule that all of the parties' disputes, including issues related to the conference condition, be determined by merits arbitrators before the AAA.

## Parties

18.     Temu is an online marketplace operated by the Chinese e-commerce company PDD Holdings, offering heavily discounted consumer goods, primarily shipped from China.

19.     Petitioners are Temu customers who each submitted their consumer claims against Temu in the AAA.

## Jurisdiction and Venue

20.     This Court has jurisdiction to grant the relief requested herein pursuant to the Federal Arbitration Act, 9 U.S.C. § 4. This Court also has jurisdiction over this

action pursuant to 28 U.S.C. §§ 1331 and 1367 because the underlying controversy involves claims arising under federal law.

21.     Furthermore, this Court has personal jurisdiction over the parties since at least one Petitioner is a resident of New York, and Respondent continuously and permanently does business in New York and has established the requisite minimum contacts with New York.

22.     Venue is proper in this District pursuant to 28 U.S.C. §§ 1301(a)(2), 1391(b)(2), and 1391(c)(2), as a substantial part of the events and/or omissions giving rise to the claims emanated from activities within this District, and Defendant conducts substantial business in this District.

### Temu's Scheme to Prevent Consumers from Bringing Their Claims in Any Forum

23.     In the AAA arbitrations, Temu argued that the issue of whether the conference provisions were enforceable is for a court—and not an arbitrator—to decide.

24.     But when other consumers made the same argument in court, Temu took the opposite position and argued that the issue should be determined by an arbitrator—and not a court. *See Hu v. Whaleco Inc.*, Ziboukh Pl.'s Amicus Br., No. 1:23-cv-06962-MKBRML, ECF No. 45, p. 27 (E.D.N.Y. filed 7/5/24); *Id.* at ECF No. 50, pp. 13-14 (filed 8/19/24), Ex. 11 (included as Ex. D to Ex. 11).

25.     Unfortunately for consumers everywhere who were harmed by Temu, Temu's scheme to create delays and prevent consumers from bringing their claims appears to be working.

26.     The AAA Process Arbitrator ruled that the issue should be determined by a court.

27.     But the Court in *Hu*, unaware of Temu's tactics taken in the consumers' arbitrations, determined that the issue should be determined by an arbitrator. *See Id.*

28.     Petitioners seek a ruling that all of these issues should be determined by an arbitrator, as required under the Federal Arbitration Act and the parties' arbitration agreement.

29.     Consistent with the public policy favoring arbitration—with the goal of efficient, cost effective, and speedy resolution of claims—this Court should compel the parties to resolve their disputes in arbitration before the AAA.

**Temu's Failure to Participate<br>in Good Faith in the Conferences**

30.     On December 19, 2023, Temu published the applicable Terms of Use, requiring that "all Disputes shall be resolved by arbitration" before the AAA (the "Agreement"). Ex. 1.

31.     Under the Agreement, before filing a claim in arbitration, a claimant must first submit a Notice of Dispute. *Id.*

32.     After a Notice of Dispute is submitted, but before a claim is filed in arbitration, the Agreement states that the parties must conduct a settlement conference in good faith to attempt to resolve the parties' disputes. *Id.*

33.     On December 28, 2023, counsel for the parties agreed to mediate the parties' disputes before Robert A. Meyer. Ex. 16. However, Temu later refused to honor the commitment, showing its disinterest in engaging in good faith informal efforts to resolve the disputes.

34.     On January 22, 2024, claimants began submitting their formal pre-arbitration Notices of Dispute, pursuant to the Agreement. *See e.g.* Ex. 2.

35.     Petitioners disputed whether the conference provisions were enforceable, but in good faith, Petitioners agreed to schedule virtual conferences with Temu. Exs. 3, 4.

36.     On February 19, 2024, the parties conducted virtual conferences. *See* Exs. 5, 6.

37.    During the conferences, Temu acted in bad faith without any intention of having a "conference" to try to resolve the parties' disputes. *See generally* Ex. 6. Temu's intent was to use the conferences for Temu to "gather information" and inappropriately try to chill the consumers with threats of sanctions should they proceed with their claims:

    a.    The conferences were attended by a Temu customer service representative, named Michael. Ex. 6.

    b.    During each conference, the Temu customer service representative would read the same script, containing four boilerplate questions and a threat of sanctions should the consumer file any claims against Temu. *Id.*

    c.    No matter what the consumer responded to each question, the Temu representative would move on to the next question and refuse to have any "discussion" at all. *Id.*

    d.    The Temu customer service representative, Michael, repeatedly stated that he believed that the conferences were for Temu to "gather information" and was not willing to answer any of the claimants' questions. *Id.*

    e.    The Temu customer service representative was not willing, and admitted that he had no authority, to receive or make any settlement offers. *Id.*

    f.    At the end of reading his questions, the Temu customer service representative read a scripted threat: any continued action against Temu would be countered with sanctions against the consumer. *Id.*

38.    Temu therefore waived any argument that Petitioners are required to participate in the conferences since Temu consistently refused to participate in good faith during the conferences.

39.     Given Temu's conduct, any additional conferences would be pointless and a waste of the parties' time and resources. Temu has repeatedly shown that it has no intention to engage in good faith during the conferences.

40.     In any case, even if required, Petitioners satisfied the conference requirements by participating in the conferences on February 19, 2024. Ex. 6. Five Petitioners attended personally, and the remaining Petitioners attended through counsel. *Id.*

### The AAA Proceedings

41.     On March 27, 2024, Petitioners began filing their claims in the AAA. Ex. 7.

42.     On April 12, 2024, Respondent submitted a letter, refusing to participate in the AAA proceedings because, according to Respondent, the parties had not satisfied the Agreements' conference requirement. *See* Ex. 8.

43.     On April 19, 2024, Petitioners argued that the conference precondition was unenforceable but, in any case, that they had, in fact, satisfied the conference requirement. Ex. 9. Petitioners asked for an arbitrator to determine the issue. *Id.*

44.     On June 28, 2024, the AAA appointed Dana Welch to serve as a Process Arbitrator. Ex. 10.

45.     On July 26, 2024, the AAA Process Arbitrator requested the parties to brief the narrow issue of which must be decided first: (1) whether the conference provision was "enforceable," a question for the arbitrator, or (2) whether the conference requirement was "satisfied," a question for the court. Ex. 17.

46.     On August 23, 2024, Petitioners submitted their brief before the Process Arbitrator. Ex. 11; *see also* Ex. 14 (supplemental brief). Petitioners argued, among other things, that an arbitrator must first determine whether the condition precedent is enforceable before Temu can raise its arguments as to whether the condition had been "satisfied." *Id.*

47.    On the same day, Respondent submitted its brief before the Process Arbitrator. Ex. 12; *see also* Ex. 13 (supplemental brief). Respondent argued that since it challenged whether the conference requirement had been satisfied under the Agreement, the issue is for a court to determine. *Id.*

48.    On September 19, 2024, the Process Arbitrator entered her ruling that a court must consider the issues before the claims can proceed further in the AAA. Ex. 15.

## Request for Relief

49.    Therefore, Petitioners respectfully request that this Court enter an order:

   a.  Compelling Respondent to arbitrate before the AAA all of the parties' disputes, including issues of enforceability, satisfaction, and waiver, of the Agreement's condition precedent for the parties to engage in good faith pre-arbitration settlement conferences, or, in the alternative, compelling Respondent to arbitrate before the AAA all of the parties' disputes, and finding that the Agreement's condition precedent for the parties to engage in good faith pre-arbitration settlement conferences is unenforceable or has been waived or satisfied; and

   b.  For such other relief as the Court deems just and proper.

Dated: March 21, 2025.

Respectfully submitted,

**KIND LAW**
Michael Kind (*application for admission forthcoming*)
8860 S. Maryland Parkway, Suite 106
Las Vegas, NV 89123
Tel: (702) 337-2322
mk@kindlaw.com

**JANOVE PLLC**

*/s/ Raphael Janove*
Raphael Janove
500 7th Ave., 8th Fl.
New York, NY 10018
Tel: (646) 347-3940
Raphael@janove.law

*Counsel for Petitioners*

# Appendix A

1. Aaliyah Byrd
2. Aaron Duran
3. Aaron Mance
4. Aaron Pruitt
5. Aaron Reynolds
6. Aaron Schaefers
7. Aaron Schmit
8. Aayush Sisodia
9. Abby Korb
10. Abby Kraynick
11. Abie Tawil
12. Abigail Arceo
13. Abigailruth Causey
14. Abraham Katz
15. Abraham Marks
16. Abriale Johnson
17. Ace Robison
18. Adam Burgett
19. Adam Davis
20. Adam Dunne
21. Adam Etzel
22. Adam Hall
23. Adam Kaemmerer
24. Adam Leech
25. Adam McAfee
26. Adam Newton
27. Adam Sauer
28. Adam Vest
29. Adam Wade
30. Adderlie Grissett
31. Addie Newman
32. Adella Gonzalez
33. Adina Ringler
34. Adlean Roberts
35. Adna Combs
36. Adrena Wright
37. Adrian Carabay
38. Adrian Maravilla
39. Adrian Martinez
40. Adrian Rodriguez
41. Adrian Terry
42. Adriana Valenzuela
43. Adwoa Smith
44. Agatha Lewandowska
45. Agnes Mendenhall
46. Aida Kong
47. Aida Siller-Rodriguez
48. Aimee Ryan
49. Ainsley Domingo
50. Aisha Walker
51. Aisha Weaver
52. Aisha Wilson
53. Akeda Wilkes
54. Akela Anderson
55. Akia West
56. Al Hartman
57. Al Solorzano
58. Alan Grochowski
59. Alan Hang
60. Alan Leggett
61. Alan Worsham
62. Alanna Harrison
63. Alanna Kletcke
64. Albert Huynh
65. Albert Montesinos
66. Alberta Chalmers
67. Alberta Davis
68. Alberto Sordo
69. Aldona Reese
70. Aleema Hawks
71. Alejandro Ramirez
72. Alena Cameron
73. Alesia McMurry
74. Alex Emond
75. Alex Garcia
76. Alex Grier
77. Alex Ramirez
78. Alex Tat
79. Alexa Brown
80. Alexa Romero
81. Alexander Baskerville
82. Alexander Grier
83. Alexander Kane
84. Alexander Manso
85. Alexandria Hackney
86. Alexandria Nicholas
87. Alexis Baird
88. Alexis Davila
89. Alexis Dee
90. Alexis Fuglio
91. Alexis Hardisty
92. Alexis Perry
93. Alexis Peterson
94. Alexis Rhodes
95. Alexis Ruffin
96. Alexis Sbarboro
97. Alexzandro Chavez
98. Alfonza Allen
99. Alfred Carrature
100. Alice Behner
101. Alice Coffey
102. Alice Finnegan
103. Alice Singleton
104. Alicia Almedina
105. Alicia Cobbs
106. Alicia Cortina
107. Alicia Dove
108. Alicia Elliott
109. Alicia League
110. Alicia Prim
111. Alicia Rivera
112. Alicia Salas
113. Alicia Smith
114. Alijah Morgan
115. Alisa Dewitt
116. Alisa Jones
117. Alisa Polack
118. Alisa Simmons
119. Alisa Williams
120. Alisha Ketcheside
121. Alisha McGath
122. Alisha Meyer
123. Alisha Miller
124. Alisha Warren
125. Alisha Wilken
126. Alishia Bumpers
127. Alison Amato
128. Alison Orr
129. Alissa Detaeje
130. Alissar Alrawashdeh
131. Alisson Hernandez
132. Aliza Hennings
133. Allen Cleveland
134. Allen Gillespie
135. Allen McCarty
136. Allen Moure
137. Allen Payne
138. Allen Thomas

139. Allexus Lafayette
140. Allison Blank
141. Allison Brandenstein
142. Allison Holden
143. Allison Lonberg
144. Allison Smith
145. Allison Theys
146. Alma Hernandez
147. Alma Ledezma
148. Alonzo Porter Jr
149. Alrissa Slayton
150. Althea Earl
151. Altonya Anderson
152. Altonya Johnson
153. Alvin Clardy
154. Alyce Rancour
155. Alycia Melbourne
156. Alysa Wells
157. Alysa Woodring
158. Alysha Trinkle
159. Alyssa Barbelet
160. Alyssa Corona
161. Alyssa Harris
162. Alyssa Lewis
163. Alyssa Melton
164. Alyssa Miller
165. Alyssa Quatraro
166. Amaan Siddiqui
167. Amanda Alioto
168. Amanda Baddeley
169. Amanda Bennett
170. Amanda Bentle
171. Amanda Bernstein
172. Amanda Blymire
173. Amanda Bolding
174. Amanda Boyd
175. Amanda Christy
176. Amanda Davis
177. Amanda Degrasse
178. Amanda Eller
179. Amanda Fowler
180. Amanda Fritts
181. Amanda Gentry
182. Amanda Hackett
183. Amanda Harn
184. Amanda Hasten

185. Amanda King
186. Amanda Kopp
187. Amanda Levin
188. Amanda Lopez
189. Amanda Loveland
190. Amanda Mabalcon
191. Amanda Neiser
192. Amanda Pearcy
193. Amanda Powers
194. Amanda Putney
195. Amanda Radcliff
196. Amanda Reeves
197. Amanda Roberts
198. Amanda Schouten
199. Amanda Seeley
200. Amanda Smith
201. Amanda Solomon
202. Amanda Stinson
203. Amanda Tubbs
204. Amanda Turney
205. Amanda Weatherford
206. Amanda Weaver
207. Amanda Williams
208. Amani King
209. Amber Brasher
210. Amber Briggs
211. Amber Casey
212. Amber Davis
213. Amber Espinosa
214. Amber Foust
215. Amber Hanshaw
216. Amber Harrell
217. Amber Hinkle
218. Amber Irick
219. Amber Jamew
220. Amber Johnston
221. Amber Krimmer
222. Amber Lamar
223. Amber Lott
224. Amber Luker
225. Amber Malone
226. Amber Nelson
227. Amber Parrish
228. Amber Polcyn
229. Amber Radcliff
230. Amber Shields

231. Amber Skidmore
232. Amber Smith
233. Amber Tipton
234. Amber Verrett
235. Amber Yeazell
236. Amelia Storch
237. Ameshia Westbrook
238. Esmeralda Higginbotham
239. Amie Highsmith
240. Amie Kniffin
241. Amit Agarwal
242. Amorey Walker
243. Amy Akin
244. Amy Bayer
245. Amy Bradley
246. Amy Davidson
247. Amy Devries
248. Amy Diamond
249. Amy Dombrowski
250. Amy Doran
251. Amy Grindley
252. Amy Hansen
253. Amy Heffernan
254. Amy Heidel
255. Amy Jenkins
256. Amy Kaczmarek
257. Amy Krapiva
258. Amy Palm
259. Amy Patton
260. Amy Perez
261. Amy Pettengill
262. Amy Ramos
263. Amy Robillard
264. Amy Sass
265. Amy Scott
266. Amy Spears
267. Amy Tedeton
268. Amy Tushoski
269. Amy Wilson
270. Ana Jimenez
271. Ana Viera
272. Anamaria Sotomayor
273. Anastasia Jones
274. Anderson C Marshall
275. Andre Evans

276. Andre Gilbert
277. Andre Jones
278. Andre Lee
279. Andre Miller
280. Andre Wangard
281. Andrea Aldridge
282. Andrea Allen
283. Andrea Ayala
284. Andrea Borkowski
285. Andrea Brooks
286. Andrea Carlson
287. Andrea Evans
288. Andrea Fayo
289. Andrea Garcia
290. Andrea Jackson
291. Andrea Kriner
292. Andrea Lawrence
293. Andrea Maybury
294. Andrea McClain
295. Andrea McCoy
296. Andrea Otto
297. Andrea Spears
298. Andrea Wilson
299. Andrelia Payton
300. Andres Leyva
301. Andrew Banks
302. Andrew Boyd Iii
303. Andrew Breksa
304. Andrew Brink
305. Andrew Davis
306. Andrew Denning
307. Andrew Forys
308. Andrew Foster
309. Andrew Haffner
310. Andrew Hellman
311. Andrew Langan
312. Andrew Macias
313. Andrew Vazirabadi
314. Andrew Wilkendorf
315. Andrianna Alex
316. Andtea Hunt
317. Andy Morales
318. Andy Taylor
319. Angel Franco
320. Angel Gordon
321. Angel Hall
322. Angel Hawkins
323. Angel Johnson
324. Angel Jones
325. Angel Nunes
326. Angel Pritts
327. Angel Quiroz
328. Angel Reyes
329. Angela Austin
330. Angela Ballman
331. Angela Billups
332. Angela Bowman
333. Angela Brown
334. Angela Bruck
335. Angela Cooper
336. Angela Crowell
337. Angela Davis
338. Angela Dixon
339. Angela Dostal
340. Angela Edwards
341. Angela Epps
342. Angela Freeney
343. Angela Hake
344. Angela Harrington
345. Angela Harris Jones
346. Angela Hassell
347. Angela Henderson
348. Angela Johnson
349. Angela Jones
350. Angela Kelly
351. Angela Lagrone
352. Angela Lewis
353. Angela Lloyd Foster
354. Angela Lowney
355. Angela McDonnell
356. Angela McQueen
357. Angela Miller
358. Angela Moore
359. Angela Muzzicato
360. Angela Oliveria
361. Angela Owens
362. Angela Payne
363. Angela Pfershy
364. Angela Richards
365. Angela Ritchie
366. Angela Saxton
367. Angela Singleton
368. Angela Speed-Green
369. Angela Teboe
370. Angela Touva
371. Angela Williams
372. Angela Williams
373. Angela Williamson
374. Angela Wisner
375. Angelia Jackson
376. Angelica Johnson
377. Angelica Lathrop
378. Angelina Vallelunga
379. Angelique Bester
380. Angelique Newton
381. Angelique Wilkins
382. Angella Martin
383. Angie Bennett Harvey
384. Angie Blackwell
385. Angie Kendrick
386. Angie Kovacs
387. Angie Morales
388. Angie Thomas
389. Angie Zurick
390. Anika Thomas
391. Anita Atkinson
392. Anita Ball
393. Anita Curry
394. Anita Ethridge
395. Anita Hohn
396. Anita Medrano
397. Anita Vossler
398. Ann Booth
399. Ann Brown
400. Ann Horack
401. Ann Lynn
402. Ann Mohrmann
403. Ann Partridge
404. Ann Wheeler
405. Anna Florencia
406. Anna Foster
407. Anna Gathings
408. Anna Hamilton
409. Anna Hellmann
410. Anna Johnson
411. Anna Klempan
412. Anna Maria Granato
413. Anna Reyes

414. Anna Vickers
415. Anna Warner
416. Anne McCann
417. Anne Pullen
418. Anne Smith
419. Annette Facenda
420. Annette Felix
421. Annette Garcia
422. Annette Hicks
423. Annette Miller
424. Annette Oliveras
425. Annette Phillips
426. Annette Soyinthisane
427. Annette Striegel
428. Annie Booker
429. Annie Glenister
430. Anthony Bailey
431. Anthony Bell
432. Anthony Biram
433. Anthony Buccieri
434. Anthony Crea
435. Anthony Desparrois
436. Anthony Gardner
437. Anthony Harrison
438. Anthony Hopkins
439. Anthony Johnson
440. Anthony Johnstone
441. Anthony Konger
442. Anthony Langley
443. Anthony Leonardi
444. Anthony Marquez
445. Anthony Mora
446. Anthony Oberting
447. Anthony Sbarra
448. Anthony Sikora
449. Anthony Velasquez
450. Anthony Warner
451. Anthony Zerbini
452. Antionette Staniewicz
453. Antoine Crews
454. Antoinette Gusters
455. Anton Moore
456. Anton Whitman
457. Antonio Alonso
458. Antonio Clark
459. Antonio Hernandez
460. Antonio Hill
461. Antonio Moreno
462. Antonio Morris
463. Antonneia Norwood
464. Antony Roman Santiago
465. Antuan Blackman
466. Antwone Hebrard
467. Anya Jackson
468. April Brown
469. April Carroll
470. April Cook
471. April Depew
472. April Dominique
473. April Ferro
474. April Goins
475. April Johnson
476. April Kaba
477. April King
478. April Lewis
479. April McCouller
480. April McGown
481. April Peebles
482. April Randall
483. April Tucker
484. April Urrea
485. April Wheeler
486. April Wortham
487. Araceli Maloney
488. Arbony McIntosh
489. Archie Cullen
490. Ardittee Mendoza
491. Aretha Edwards
492. Ariana Aguilar
493. Ariana Zhang
494. Ariel Correll
495. Ariel Joyce
496. Arlene Lighthart
497. Arlis Ball
498. Armando Acosta
499. Arminda Johnson
500. Arnetta Celedon
501. Arnetta Wallace
502. Arnold McDaniel
503. Art Golden
504. Arthur Tanguay
505. Artimmeo Williamson
506. Arturo Terrazas
507. Ashanti Price
508. Ashely Cruz
509. Ashlea Ellenburg
510. Ashlee Dunlap
511. Ashlee Hullinger
512. Ashlee James
513. Ashleigh Sosbe
514. Ashley Britton
515. Ashley Cannon
516. Ashley Clark
517. Ashley Costantini
518. Ashley Cox
519. Ashley Fox
520. Ashley Frazier
521. Ashley Garner
522. Ashley Graham
523. Ashley Hudson
524. Ashley Johnson
525. Ashley Jones
526. Ashley Lindsay
527. Ashley Marcinkowski
528. Ashley Martin
529. Ashley McGee
530. Ashley Morgan
531. Ashley Myers
532. Ashley Noble
533. Ashley Parsons
534. Ashley Popek
535. Ashley Reid
536. Ashley Satcher
537. Ashley Schindler
538. Ashley Schmidt
539. Ashley Stdon
540. Ashley Thi
541. Ashley Tomisek
542. Ashley West
543. Ashley West
544. Ashley Wonderlin
545. Ashley Wright
546. Ashleycae Lee
547. Ashton Ward
548. Ashunta Owens
549. Assia Bouzidi

550. Athena Mordenti-Gass
551. Athena Steverson
552. Atira White
553. Atoyia Orders
554. Atul Mittal
555. Aubrey Jablonski
556. Audra Berry
557. Audrey Brown
558. Audrey Douthard
559. Audrey Langford-Nichols
560. Audrey Ornstein
561. Audrey Pittman
562. Audrey Russell
563. Aundria Evans
564. Aurianna McDuffie
565. Aurora Rosario
566. Austin Litberg
567. Autumn Heiden-Smith
568. Autumn Riley
569. Ava Lynch
570. Ayanda Coward
571. Ayanna Dupree
572. Ayonna Brown
573. Ayoub Bouguettaya
574. Bahiya Hopkins-Bey
575. Bailey Carey
576. Barbara Avent
577. Barbara Beaver
578. Barbara Byrne
579. Barbara Cameron
580. Barbara Consiglio
581. Barbara Curtis
582. Barbara Holmes
583. Barbara Jones
584. Barbara Labombard
585. Barbara Mead
586. Barbara Patino
587. Barbara Philiotis
588. Barbara Pitt Daniels
589. Barbara Prodgers
590. Barbara Satterwhite
591. Barbara Seaman
592. Barbara Simms
593. Barbara St John
594. Barbara Thompson
595. Bardia Godsi
596. Barrington Reynolds
597. Barry Eisenberg
598. Barry Hinch
599. Barry Watson
600. Batina Boykin
601. Beatina McCullough
602. Beatrice Barros
603. Becky Lawson-Ross
604. Becky Schweitzer
605. Belinda Allison
606. Belinda Thompson
607. Belinda Tuigamala
608. Belinda Winston
609. Ben Gates
610. Benae Jackson
611. Benito Banda
612. Benjamin Bower
613. Benjamin Cobb
614. Benjamin Marquez
615. Benjamin Wade
616. Bernadette Carr
617. Bert Kinnicutt
618. Bertha Tweed
619. Bessie Benson
620. Beth Bounds
621. Beth Diskin
622. Beth Patti
623. Beth Wolfe
624. Bethanie Deyo
625. Bethany McKibben
626. Bethany Meckowski
627. Bethany Thompson
628. Bethany Tolson
629. Bethany Warkentin
630. Bethina Sampson
631. Betsy Martinez
632. Betsy Speckman
633. Bettie R. Williams
634. Betty Brain
635. Betty Compton
636. Betty Lee
637. Betty Newell
638. Betty Oliver
639. Beverly Blankenship
640. Beverly Goodwin
641. Beverly Terrell
642. Beverly Wiliams
643. Bianca Latry
644. Bianca Moore
645. Bianca Roche
646. Bianca Williams
647. Bill Goetz
648. Bill Hankensiefken
649. Billie Zepeda
650. Billy Armstrong
651. Billy Dojcak
652. Billy Perez
653. Blanca Vazquez
654. Blundean Kennedy
655. Bob Reotutar
656. Bobbi Shultz
657. Bobbie Nowak
658. Bobbie Rodgers
659. Bobbie Thuis
660. Bobbie Wall
661. Bobbiejo Larock
662. Bobby Carey
663. Bobby Duvall
664. Bobby Mills
665. Bonnie Anstey
666. Bonnie Bennett
667. Bonnie Campbell
668. Bonnie Ferdig
669. Bonnie Kimpling
670. Bonnie McDonald
671. Bontae Wynn
672. Bounthavy Bounkhong
673. Bradford Thomas
674. Bradley Gerik
675. Bradley Nicklas
676. Bradley Spielvogle
677. Bradley Stanek
678. Brady Dupont
679. Brady Payne
680. Brandi Carawan
681. Brandi Ford
682. Brandi Harriman
683. Brandi Lynch

684. Brandi Madden Killingsworth
685. Brandi Perry
686. Brandi Ramey
687. Brandi Sanders
688. Brandie Sumpter
689. Brandis Broomfield
690. Brandon Benson
691. Brandon Blount
692. Brandon Bolden
693. Brandon Brantley
694. Brandon Darashti
695. Brandon Essary
696. Brandon Johnson
697. Brandon Lord
698. Brandon Mosher
699. Brandon Schiess
700. Brandt Berry
701. Brandy Booker
702. Brandy Clark
703. Brandy Floyd
704. Brandy Hudson
705. Brandy King
706. Brandy Klonica
707. Brandy Littrell
708. Brandy Maughs
709. Brandy Norman
710. Brandy Osborne
711. Brandy Quackenbush
712. Brandy Unruh
713. Brandy Vandevander
714. Brandy Warren
715. Brant Snedeger
716. Breanna Coach
717. Breanna Sharp
718. Breaunna McDonald
719. Breezy Leonard
720. Brein Anglin
721. Brenda Ackley
722. Brenda Beck
723. Brenda Blue
724. Brenda Ellis
725. Brenda Faye Odums
726. Brenda Hivks
727. Brenda Johnson
728. Brenda K Chatman
729. Brenda Keegan
730. Brenda Marquez
731. Brenda McClendon
732. Brenda Messex
733. Brenda Moore
734. Brenda Nettell
735. Brenda Randall
736. Brenda Reardon
737. Brenda Riggs
738. Brenda Williams
739. Brent Adams
740. Brent Gellineau
741. Brent Leeth
742. Brent Skinner
743. Brent Stover
744. Brentney Oliver
745. Brenton Baker
746. Breonna Anthony
747. Brett Denman
748. Brett Weston
749. Brian Barajas
750. Brian Brown
751. Brian Clifton
752. Brian Eller
753. Brian Gateley
754. Brian Grady
755. Brian Gutke
756. Brian Haukeness
757. Brian Hinton
758. Brian Miller
759. Brian Portelli
760. Brian Ray
761. Brian Riviere
762. Brian Sattler
763. Brian Sharp
764. Brian Summers
765. Brian Treat
766. Brian Turner
767. Brian Williams
768. Briana Bates
769. Briana Stegman
770. Brianca Adams
771. Brianna Noriega
772. Brianna Wells
773. Bridget Bilka
774. Bridget Hargrow
775. Bridget Otoole
776. Bridget Williams
777. Bridgett Defrain
778. Brigette Ambrozewski
779. Britany Haas
780. Britney Dorsam
781. Britny Mynch
782. Brittanee Jackson
783. Brittani Miles
784. Brittani Sias
785. Brittany Allison
786. Brittany Balaoing
787. Brittany Blethen
788. Brittany Brest
789. Brittany Condon
790. Brittany Ferguson
791. Brittany Hodges
792. Brittany Hunter
793. Brittany Johnson
794. Brittany Lopato
795. Brittany Melahn
796. Brittany Metzken
797. Brittany Paige
798. Brittany Palmer
799. Brittany Patterson
800. Brittany Paul
801. Brittany Phillips
802. Brittany Reinhold
803. Brittany Smith
804. Brittany Thompson
805. Brittany Tinkham
806. Brittany Victorian
807. Brittany Wurst
808. Brittiany Lomax
809. Brittney Laster
810. Brittney Paez
811. Brittney Polcyn
812. Brittney Samaduroff
813. Brittney Stoudemire
814. Brittni Boone
815. Brittny Genson
816. Brittny Gordon
817. Brodie Major
818. Brooke Early
819. Brooke Kidner

820. Brooklynn Edgar
821. Brother Michael J Phillips Ocs
822. Bruce Hines
823. Bruce Kersh
824. Bruce Osborn
825. Bruce Susel
826. Bryan Brettillo
827. Bryan Carpenter
828. Bryan Dailey
829. Bryan Leonard
830. Bryana Christian
831. Bryant Clemence
832. Caetano Peralta
833. Caitlin Blagg
834. Caitlin Collins
835. Caitlin Kennedy
836. Caitlin McCullough
837. Carline Sepessy
838. Caitlynn Samuel
839. Callie Munch
840. Calvin May
841. Camden Trosper
842. Cameron Fluaitt
843. Cameron King
844. Cameron McCleary
845. Cameron Thistle
846. Camilla Jones
847. Camille Hubert
848. Camille Plante
849. Camille Riley
850. Candace Hinchliffe
851. Candace Jones
852. Candace Parker
853. Candace Sellers
854. Candace Williams
855. Candi Elaine
856. Candi Hathcock
857. Candice Jordan
858. Candice Smith
859. Candise Bukowski
860. Candita McNurlan
861. Cara Geckles
862. Cara Schable
863. Cara Weir
864. Caral Rogers
865. Caren Willcox
866. Carissa Bohandy
867. Caritta Gilchrist
868. Carl Davis
869. Carl Diggs
870. Carl Stout
871. Carl Taylor
872. Carla Ball
873. Carla Clark
874. Carla Cole
875. Carla Davis
876. Carla Dobbins
877. Carla Hughes
878. Carla Jones
879. Carla Kaehler
880. Carla Miller
881. Carla Rios
882. Carla Thompson
883. Carline Barrau
884. Carlo Fiorletta
885. Carlos Desa
886. Carlton Hallman
887. Carlton Purdy
888. Carman Harlin
889. Carmela Wilson
890. Carmelita Gregory
891. Carmen Brown
892. Carmen English
893. Carol Beaudry
894. Carol Cosetti
895. Carol Cozeolino
896. Carol Degnis
897. Carol Domek
898. Carol Griffin
899. Carol Haney
900. Carol Laudonio
901. Carol Pampurojones
902. Carol Vanatta
903. Carole Conlan
904. Carole Garrity
905. Carole Near
906. Caroline Moss
907. Caroline Smith
908. Carolyn Carr
909. Carolyn Chaffin
910. Carolyn Harrison
911. Carolyn Hill
912. Carolyn Hough
913. Carolyn Jimenez
914. Carolyn Martin
915. Carolyn Newkirk
916. Carolyn Shuff
917. Carolyn Smith
918. Carolyn Stewart
919. Carolyn Vigne
920. Caron James
921. Carrie Berry
922. Carrie Broderick
923. Carrie Burks
924. Carrie Fields
925. Carrie Johnston
926. Carrie Justice
927. Carrie Wilkinson
928. Carrie-Anne Amato
929. Carter Grimm
930. Carter Neilsen
931. Cary Eskew
932. Caryn House
933. Casey Funderburg
934. Casey Relkin
935. Casey Starnes
936. Casey Walker
937. Cashuna Mayes
938. Cassandra Alexander
939. Cassandra Barnes
940. Cassandra Brewer
941. Cassandra Dunn
942. Cassandra Harrell
943. Cassandra Hicks
944. Cassandra L Glover Crumpler
945. Cassandra Martinson
946. Cassidy Delacy
947. Cassidy Kirk
948. Cassie Stockelman
949. Cassius Corbin
950. Castiel Darling
951. Catalina Amaya
952. Catherine Antosh
953. Catherine Bobiek
954. Catherine Bowers
955. Catherine Brown

956. Catherine Daniel
957. Catherine Doyle
958. Catherine Michelle Speagle
959. Catherine Mihalsky
960. Catherine Price
961. Catherine Thomas
962. Catheryn Duggar
963. Cathryn Moore
964. Cathy Alvarado
965. Cathy Carroll
966. Cathy Connor
967. Cathy Howard
968. Cathy Jones
969. Cathy Letts
970. Cathy Long
971. Cathy Pizana
972. Cathy Price
973. Cathy Schirmer
974. Cathy Sink
975. Cathy Topping
976. Cathy Walchalk
977. Cathy Zeigler
978. Catinna Bunch
979. Catrenia Morris
980. Catrice Bryson
981. Ceaser Kelly
982. Cecile Truong
983. Cedric Calhoun
984. Cedric Woodard
985. Celestine Pearman
986. Celine Commissiong
987. Celso Martinez
988. Cera Krei
989. Cesar Aguero
990. Cesar Quintana
991. Chad Fegely
992. Chad Frazier
993. Chad Hughes
994. Chad Jones
995. Chad Keysor
996. Chad Posey
997. Chad Sherwood
998. Chad Varner
999. Chaely Chartier
1000. Chalamar Edwards

1001. Chaleria Knowles
1002. Chanda Wiltz
1003. Chandra Bednar
1004. Chandra Russum
1005. Chanerial Clay
1006. Chaney Krzton
1007. Chang Kee Neo
1008. Chanicka Parker
1009. Chantay Cross
1010. Chantel North
1011. Chantrel Moore
1012. Chantrell Courtney
1013. Charisse Ramos
1014. Charity King
1015. Charity Miller
1016. Charlene Blanson
1017. Charlene Gomez
1018. Charlene Joseph
1019. Charlene Wells
1020. Charles Brown
1021. Charles Connor
1022. Charles Cosby
1023. Charles Cunningham
1024. Charles Dillon
1025. Charles Dowling
1026. Charles Hannon
1027. Charles Jaster
1028. Charles Johnson
1029. Charles McCain
1030. Charles McDaniel
1031. Charles McDonald
1032. Charles Moakley
1033. Charles Putnam
1034. Charles Sangster
1035. Charles Serrano
1036. Charles Sova
1037. Charles Turner
1038. Charlesia Garner
1039. Charlette Carter
1040. Charlie Carter
1041. Charlotte Harries
1042. Charlotte Johnson
1043. Charlotte White
1044. Charmaine Nichols
1045. Charmaine Tate
1046. Chasidy Goodnite

1047. Chasity Green
1048. Chasity Locklear
1049. Chasity Williams
1050. Chastity Uresti
1051. Chatara Luke
1052. Chaundra C Hughes
1053. Chealesa Parsha
1054. Chela McClain
1055. Chelita Cail
1056. Chelsea Collins
1057. Chelsea Knell
1058. Chelsy Cusack
1059. Chenille Hart
1060. Cherell Conway
1061. Cheri Christian
1062. Cheri Dodson
1063. Cherie Waggie
1064. Cherika Taylor
1065. Cherish Dabney
1066. Cherish Oclair
1067. Cherokee Johnson
1068. Cherokee Sebra
1069. Cheryl Boeglin
1070. Cheryl Bruns
1071. Cheryl Costa
1072. Cheryl Diperri
1073. Cheryl Glass Cabell
1074. Cheryl Jenkins
1075. Cheryl Lee
1076. Cheryl Masching
1077. Cheryl Peters
1078. Cheryl Podgornik
1079. Cheryl Ralls
1080. Cheryl Sauer
1081. Cheryl Shoffstall
1082. Cheryl Steed
1083. Cheryl Szymczak
1084. Cheryl Volk
1085. Cheryl Walsh
1086. Cheryl Wilcox
1087. Cheryl Williams
1088. Cheryle Friedman
1089. Cheryle Reese
1090. Chester Barnhart
1091. Chester Davis
1092. Cheyenne Gilbert

1093. Chilly De Romero-Contreras
1094. Chinia Belcher
1095. Chloe Caldasso-Smith
1096. Chris Choi
1097. Chris Dugan
1098. Chris Givins
1099. Chris Huynh
1100. Chris Marley
1101. Chris Marshall
1102. Chris McBrayer
1103. Chris Powell
1104. Chris Ra
1105. Chris Rusnak
1106. Chris Sanders
1107. Christa Maubach
1108. Christi Bradshaw
1109. Christian Walker
1110. Christie Harvey
1111. Christie Joramo
1112. Christie Kelly
1113. Christie Schubert
1114. Christina Belisle
1115. Christina Blackbear
1116. Christina Blodgett
1117. Christina Collins
1118. Christina Dannenberg
1119. Christina Davis
1120. Christina Foster
1121. Christina Germain
1122. Christina Gilbride
1123. Christina Gonzalez
1124. Christina Hall
1125. Christina Hernandez
1126. Christina Johnson
1127. Christina Jones
1128. Christina Jutras
1129. Christina Kreider
1130. Christina Kumler
1131. Christina Logsdon
1132. Christina Matticks
1133. Christina Mays-Walker
1134. Christina Montgomery
1135. Christina Moses
1136. Christina Oliveras
1137. Christina Palmieri
1138. Christina Phipps
1139. Christina Reyes
1140. Christina Rivera
1141. Christina Russell
1142. Christina Stowe
1143. Christina Surgener
1144. Christina Taylor
1145. Christina Tyszko
1146. Christine Bentley
1147. Christine Bukowski
1148. Christine Colwell
1149. Christine Fernandez
1150. Christine Gleason
1151. Christine Gregg
1152. Christine Harris
1153. Christine Hess
1154. Christine Koloski
1155. Christine Lanning
1156. Christine Mitchell
1157. Christine Pedala
1158. Christine Pezel
1159. Christine Ritch
1160. Christine Smith
1161. Christine Usher
1162. Christine Wiggins
1163. Christopher Ardito
1164. Christopher Atkins
1165. Christopher Barulich
1166. Christopher Bradbury
1167. Christopher Butler
1168. Christopher Castleberry
1169. Christopher Crocker
1170. Christopher Fowlie-Lujan
1171. Christopher Globke
1172. Christopher Hackett
1173. Christopher Hart
1174. Christopher Haynes
1175. Christopher Hyde
1176. Christopher Jones
1177. Christopher Marshall
1178. Christopher Meek
1179. Christopher Peabody
1180. Christopher Reynolds
1181. Christopher Sanchez
1182. Christopher Scarber
1183. Christopher Squires
1184. Christopher Stacy
1185. Christopher Tarin
1186. Christopher Walker
1187. Christopher Wilborn
1188. Christy Blount
1189. Christy Carter
1190. Christy Emerson
1191. Christy Parent
1192. Christy Ragland
1193. Christy Sinclair
1194. Christy Walker
1195. Chrystal Thurston
1196. Chrystallynn Burch
1197. Chyra Blackaller-Townsen
1198. Ciara Weatherspoon
1199. Ciarra Moreno
1200. Cindy Alderink
1201. Cindy Coronel
1202. Cindy Hamilton
1203. Cindy Lee Calderon
1204. Cindy Newingham
1205. Cindy Outinen
1206. Cindy Rohrbach
1207. Cindy Swanick
1208. Cindy Tinnell
1209. Cindylee Marshall
1210. Cinica Baity
1211. Claire Hawk
1212. Claire Pulgar
1213. Clara Horn
1214. Clarence Lawson
1215. Claritza Velez
1216. Claudette Koehler
1217. Claudette Stephen
1218. Claudia Bocanegra

1219. Claudia Caino
1220. Claudia Garcia
1221. Clayce Singletary
1222. Clele Sundquist
1223. Clifford Demos
1224. Clifford Martin
1225. Clifton Luckett
1226. Clinton Follmer
1227. Clinton Medley
1228. Cody Flowers
1229. Cody Hankins
1230. Cody Huffman
1231. Cody Johnson
1232. Cody Lake
1233. Cody Loy
1234. Cody Martin
1235. Cody Murphy
1236. Cody Swinney
1237. Colby Babineaux
1238. Cole Redrup
1239. Colene Wells
1240. Colette Williams
1241. Colin Cogle
1242. Colleen Baumgartner
1243. Colleen Devries
1244. Colleen Rex
1245. Colleen Wentworth
1246. Concetta Stoia
1247. Connie Allen
1248. Connie Bejan
1249. Connie Brown
1250. Connie Cocanougher
1251. Connie Estes
1252. Connie Metts Page
1253. Connie Mitchell
1254. Connie Rico
1255. Connie Swafford
1256. Connie Wilson
1257. Constance Cryer
1258. Constance Hernandez
1259. Constelle Smith
1260. Constence Jones
1261. Consuala Caples
1262. Consuelo Lofton
1263. Corey Railey
1264. Corey Wright
1265. Corina White
1266. Corinna Cho
1267. Corinna Loudon
1268. Corinne Salmen
1269. Corinne Tooley
1270. Corinthian Bracey
1271. Cornelius Buffler
1272. Corrin Odle
1273. Corrine Caldwell
1274. Corsini Dolce
1275. Cortney Lawrence
1276. Cory Norr
1277. Cory Sanders
1278. Coryliss Lorraine Wynns
1279. Courtney Alexander
1280. Courtney Bennett
1281. Courtney Bienemy
1282. Courtney Dennis
1283. Courtney Gross
1284. Courtney Harris
1285. Courtney Lambert
1286. Courtney McKinney
1287. Courtney Schultz
1288. Courtney Schumaker
1289. Craig Corey
1290. Craig Hiser
1291. Craig Keough
1292. Craig Meyers
1293. Crissy Boone
1294. Crista Milholland
1295. Cristian Duran
1296. Cristiane Breining
1297. Cristina Ruiz
1298. Crysta Riley
1299. Crystal Beard
1300. Crystal Drenner
1301. Crystal Dukes
1302. Crystal Durden
1303. Crystal Eckleberry
1304. Crystal Gannon
1305. Crystal Garcia
1306. Crystal Herring
1307. Crystal Johnson
1308. Crystal Magers
1309. Crystal Miller
1310. Crystal Moore
1311. Crystal Nason
1312. Crystal Naylor
1313. Crystal Nunley
1314. Crystal Simms
1315. Crystal Snellgrove
1316. Crystal Tatum
1317. Crystal Weatherford
1318. Crystal Williams
1319. Curtis Austin
1320. Curtis Jones
1321. Cyd Hunter
1322. Cyndel Cain
1323. Cyndi Hall
1324. Cynthia Bailey
1325. Cynthia Bateman
1326. Cynthia Breitfeld
1327. Cynthia Brown
1328. Cynthia Burnett-Smith
1329. Cynthia Callahan
1330. Cynthia Carter
1331. Cynthia Chapman
1332. Cynthia Clements
1333. Cynthia Crippen
1334. Cynthia Edgington
1335. Cynthia Felts
1336. Cynthia Gardner
1337. Cynthia Haslip
1338. Cynthia Huss
1339. Cynthia Kerr
1340. Cynthia Minus
1341. Cynthia Sargent
1342. Cynthia Scott
1343. Cynthia Strong
1344. Cynthia Vogel
1345. Cynthia Williams
1346. Cynthy Lamb
1347. Cyrus Azad
1348. Cyrus Mistry
1349. Dacey David
1350. Dai-Nien Tran
1351. Dainnese Rutledge
1352. Daisy Mora

1353. Daizha Tate
1354. Dakesha Green
1355. Dakota Leach
1356. Dakota Tuma
1357. Dakota Wittmeyer
1358. Dale Crayton
1359. Dale Goldspiel
1360. Dale Reich
1361. Daleene Fox
1362. Dallas Bishop
1363. Dalton Johnson
1364. Damaris Texidor
1365. Dameka Jones
1366. Damian Albanese
1367. Damian Lewis
1368. Damian Munguia
1369. Damien Patterson
1370. Damien Stuckey
1371. Damita Waller
1372. Damon Dotson
1373. Damon Stock
1374. Damond Singleton
1375. Dan Forbis
1376. Dana Barnett
1377. Dana Berkley
1378. Dana Dawes
1379. Dana English
1380. Dana Fraley
1381. Dana Graysauceda
1382. Dana Lamb
1383. Dana Lewis
1384. Dana McCloskey
1385. Dana McLean
1386. Dana Moore
1387. Dana Nairoby Espana Gonzalez
1388. Dana Olita
1389. Dana Quinteros
1390. Dana Ravizee
1391. Dana Vicory
1392. Dana Wynne
1393. Dandi Seibert
1394. Dane Webb
1395. Dani Trosper
1396. Danica Lute
1397. Danica Roxas
1398. Daniel Arroyo
1399. Daniel Atkins
1400. Daniel Bayot
1401. Daniel Behar Calzado
1402. Daniel Blitch
1403. Daniel Burke
1404. Daniel Coffman
1405. Daniel Conejo
1406. Daniel Courtney
1407. Daniel Cox
1408. Daniel Fitzgerald
1409. Daniel Gutierrez
1410. Daniel Keohane
1411. Daniel Martin
1412. Daniel Muirhead
1413. Daniel Ray Grover
1414. Daniel Saavedra
1415. Daniel Varady
1416. Daniel West
1417. Daniela Cruz
1418. Daniela Foster
1419. Daniela Zamor
1420. Danielle Adams
1421. Danielle Avery
1422. Danielle Brown
1423. Danielle Dlugasz
1424. Danielle Enriquez
1425. Danielle Howie
1426. Danielle Johnson
1427. Danielle Karamanian
1428. Danielle Kimbrough
1429. Danielle Kinley
1430. Danielle Laun
1431. Danielle Luchner
1432. Danielle Maryland
1433. Danielle McDonald
1434. Danielle Mellott
1435. Danielle Palermo
1436. Danielle Petrouski
1437. Danielle Soto
1438. Danielle Tenore
1439. Danielle Tillery
1440. Danielle Williams
1441. Danilo Alcantara
1442. Danisha Greer
1443. Danita Beard
1444. Dannelle McDonald
1445. Dannetta Green
1446. Danny Randleman
1447. Danya Slocum
1448. Danyel Kryder
1449. Danza Turner
1450. Daphane Hatcher
1451. Daphne Blount
1452. Daphne Ford
1453. Daphne Jackson
1454. Daphne McMorris
1455. Daphne Valentine
1456. Daquan Sandidge
1457. Daquaya Dawkins
1458. Darablee Thach
1459. Darell Smith
1460. Daren Aker
1461. Darian Turner
1462. Darien Beasley
1463. Darien Cannon
1464. Darien Garrett
1465. Darin Bates
1466. Darin Ellard
1467. Darius Shaw
1468. Darla Wheeler
1469. Darlene Barszcz
1470. Darlene Calhoun
1471. Darlene Kelley
1472. Darlene Taylor
1473. Darlene Tollett
1474. Darlene Weatherly
1475. Darnell Bunch
1476. Darrell Hill
1477. Darren Brissett
1478. Darren Schroeder
1479. Darrian Robinson
1480. Darrnell McCoy
1481. Darryl Larry
1482. Darryle Sigismundo
1483. Darvae Johnson
1484. Darya Gutierrez
1485. Daryl Frazetti
1486. Daryl Posey
1487. Dathen Wiseman

1488. Dave Dandrea
1489. Dave Miller
1490. Dave Querciagrossa
1491. David Afflick
1492. David Andrews
1493. David Bowes
1494. David Burcio
1495. David Defriece
1496. David Eddinger
1497. David Faal
1498. David Fister
1499. David Flink
1500. David Freifeld
1501. David Gentry
1502. David Goehst
1503. David Howell
1504. David Jackson
1505. David Josselyn
1506. David Kaplan
1507. David La
1508. David Lindsey
1509. David Lucky
1510. David Monahan
1511. David Moody
1512. David Murphy
1513. David Overstreet
1514. David Pearson
1515. David Percifield
1516. David Perkins
1517. David Portwood
1518. David Quigley
1519. David Rojas
1520. David Rose
1521. David Roseboro
1522. David Ruberto
1523. David Ryan
1524. David Smith
1525. David Sparks
1526. David Staats
1527. David Stevenson
1528. David Trocki
1529. David Vasquez
1530. David Zakrzewski
1531. Daviel Vazquez
1532. Davonna Patterson
1533. Davonte Burns

1534. Davron Mirsagatov
1535. Dawn Brooks
1536. Dawn Caltrider
1537. Dawn Davis
1538. Dawn Fugate
1539. Dawn Grant
1540. Dawn Harris
1541. Dawn Kaiser
1542. Dawn Keyser
1543. Dawn Lowery
1544. Dawn Meyers
1545. Dawn Wells
1546. Dawn Williams
1547. Dawna Hoffman
1548. Dawnielle Baker
1549. Daylisha Wright
1550. Daymond Johnson
1551. Dean Calamia
1552. Dean Stramondo Jr
1553. Deana West
1554. Deanetta Thomas
1555. Deangila Johnson
1556. Deann Welch
1557. Deanna Angell
1558. Deanna Dube
1559. Deanna Jones
1560. Deanna Pike
1561. Deanna Stokes
1562. Deanna Young
1563. Deanne McIntire
1564. Deb Honn
1565. Deb Shaffer
1566. Debbie Bingham
1567. Debbie Disler
1568. Debbie Howell
1569. Debbie Kuciver
1570. Debbie Lashomb
1571. Debbie Matthews
1572. Debbie Mayes
1573. Debbie Petralia
1574. Debbie Potter
1575. Debbie Rash
1576. Debbie Shepard
1577. Debbie Short
1578. Debbie Shrum Ryan
1579. Debbie Spangler

1580. Debbie Stafford
1581. Debbie Woods
1582. Debbra Baxter
1583. Debby Blair
1584. Debby Krueger
1585. Debi Lafaire
1586. Debora Dorsey
1587. Deborah Allen
1588. Deborah Brader
1589. Deborah Butler
1590. Deborah Daniels
1591. Deborah Fell
1592. Deborah Franklin
1593. Deborah Kordeliski
1594. Deborah Merritt
1595. Deborah Monk
1596. Deborah Reynolds
1597. Deborah Stevenette
1598. Deborah Sutton Miller
1599. Deborah Sweatland
1600. Deborah Tank
1601. Deborah Williams
1602. Deborah Wunderlich
1603. Deborah Yutzy
1604. Debra Aldridge
1605. Debra Alexander
1606. Debra Archer
1607. Debra Crawford
1608. Debra Deaton
1609. Debra Demicco
1610. Debra Hodge
1611. Debra Johnson
1612. Debra Keenan
1613. Debra Kozik
1614. Debra Luna
1615. Debra McCormick
1616. Debra Peters
1617. Debra Shows
1618. Debra Sybertz
1619. Debrah Alsobrook
1620. Dee Burdett-Stalding
1621. Deedee Brown
1622. Deena Kidd
1623. Deidra Bond

1624. Deidre Bolin
1625. Deidre Harris
1626. Deijha Harper
1627. Deirdra Emmerick
1628. Deirdre Calhoun
1629. Deirdre Nixon
1630. Deja Roney
1631. Deja Stepney
1632. Deja Tanzy
1633. Dejahnae Snow
1634. Dekeisha Knowles
1635. Dekierra Duncan-Smith
1636. Del-Renee Powell
1637. Delfina Gonzalez
1638. Delia Medina
1639. Delisa Wideman
1640. Della Grace
1641. Delois Howze
1642. Delores McCain
1643. Delores Mims
1644. Delvin Miller Wright
1645. Demarla Stanley
1646. Demetra Smith
1647. Demetria Charles
1648. Demetria Hodges
1649. Demetria Snyder
1650. Demetric Clark
1651. Demetris Lewis
1652. Demetrius Fletcher
1653. Demicheal Staley
1654. Dena Delreal
1655. Denesha Davis
1656. Denice Stauffer
1657. Deniece Williams
1658. Denisa Howe
1659. Denise Akins
1660. Denise Bowen
1661. Denise Brown
1662. Denise Crawford
1663. Denise Dunnavant
1664. Denise Franco
1665. Denise Hagemeister
1666. Denise Henshaw-Corbitt
1667. Denise Hyatt
1668. Denise Ingram
1669. Denise Johnson Hurt
1670. Denise Lewis
1671. Denise Mann
1672. Denise Mayberry
1673. Denise Salazar
1674. Denise Toney Richardson
1675. Denise Vines
1676. Denise Walsh
1677. Denisha Gray
1678. Denniese Bennett
1679. Dennis Flynn
1680. Dennis Gromov
1681. Dennis Hanson
1682. Dennis Moeller
1683. Dennis Raap
1684. Dennis Smolen
1685. Denzel Traylor
1686. Deon Sheffield
1687. Derek Holman
1688. Derrick Bolton
1689. Derrick Harris
1690. Derrick Williams
1691. Desi Johnson
1692. Desira Lopez
1693. Desiree Brannon
1694. Desiree Griffith
1695. Desiree Hanke
1696. Desiree Jones
1697. Desiree White
1698. Destinee Britton
1699. Destiny Adams
1700. Destiny Morrison
1701. Destiny Wright
1702. Deundra Foreman
1703. Devica Whatley
1704. Devin Douglas
1705. Devin Hanners
1706. Devin McClellan
1707. Devina Olsen
1708. Devon McInnis
1709. Dezarea Jimerson
1710. Dezerie Grant
1711. Dhaman Gill
1712. Dhrutiben Patel
1713. Diamond Carson
1714. Diamond Landry
1715. Diamond Thompson
1716. Diamonique Coney
1717. Diamonique J Kennedy
1718. Diana Barry
1719. Diana C Smith
1720. Diana Gregory
1721. Diana Knight
1722. Diana Macmurray
1723. Diana Marcotte
1724. Diana McQuee
1725. Diana Vaughan
1726. Diana Wallace
1727. Diandra Bucksbee
1728. Diane Adams
1729. Diane Deluna
1730. Diane Glade
1731. Diane Gregory
1732. Diane Kneuer
1733. Diane Malburg
1734. Diane Monaghan
1735. Diane Morris
1736. Diane Neptune
1737. Diane Parker
1738. Diane Reither
1739. Diane Walker
1740. Diane Woods Young
1741. Dianna Cole
1742. Dianna Perez
1743. Diannah Williams
1744. Dianne Tedlie
1745. Diarra Diop
1746. Diego Kurg
1747. Diego Zepeda
1748. Dieisha Hodges
1749. Diethra Phillips
1750. Dillon Alvarado
1751. Dinah-Aaliyah Croft
1752. Dinita Anderson
1753. Dion Beals
1754. Dionne Anderson
1755. Dionne Thomas
1756. Dolly Watson

1757. Dolores Bernal
1758. Dolores Brown
1759. Dolores Garcia
1760. Dolores Gay
1761. Dolores Havens
1762. Dolores Triplett
1763. Doloris Reserva
1764. Dolves Jefferson
1765. Dominic Carosello
1766. Dominique Conner
1767. Dominique Covelli
1768. Dominique Davis
1769. Dominique Johnson
1770. Dominique Powell
1771. Dominique Smith
1772. Dominique Taylor
1773. Dominique Wright
1774. Domonise Allen
1775. Don Hammett
1776. Don Pinkston
1777. Don Rethwisch
1778. Donald Clarke
1779. Donald Hamilton
1780. Donald Hardaway
1781. Donald Hughes
1782. Donald Lubbe
1783. Donald Sandstede
1784. Donavon Reed
1785. Doneise Shepard
1786. Dong Eun Kim
1787. Dong Woo Cho
1788. Doniece Drake
1789. Donna Ali
1790. Donna Armstrong
1791. Donna Baird
1792. Donna Bean
1793. Donna Bert
1794. Donna Bilodeau
1795. Donna Bokma
1796. Donna Briggs
1797. Donna Brown
1798. Donna Burke
1799. Donna Cain
1800. Donna Caldwell
1801. Donna Carman-McGrier

1802. Donna Copelton
1803. Donna Dantino
1804. Donna Davis
1805. Donna Davis
1806. Donna Franklin
1807. Donna Glenn
1808. Donna Gonzalez
1809. Donna Gosa
1810. Donna Leighton
1811. Donna Mitchell
1812. Donna Neithercut
1813. Donna Oneill
1814. Donna Ploss
1815. Donna Read
1816. Donna Reis
1817. Donna Rodea
1818. Donna Saxon
1819. Donna Skiba
1820. Donna Smith
1821. Donna Thebeau
1822. Donna Thrasher Goucher
1823. Donna Townsend
1824. Donna Williams
1825. Donna Youdelman
1826. Donnetta Pettigrew
1827. Donnie Norman
1828. Donnie Ortega
1829. Donnita Davis Breaux
1830. Donny Vann Jr
1831. Donovan Tapia
1832. Donta Jordan
1833. Dontesha Rouse
1834. Dora Huggins
1835. Dore Wakefield
1836. Doreen Chang
1837. Doreen Hunter
1838. Doreka Barnum
1839. Dorine Darisme
1840. Doris Burket
1841. Doris Hardeman
1842. Doris Monroe
1843. Doris Reehl
1844. Dorothy Bracey
1845. Dorothy Durham

1846. Dorothy Lewis
1847. Dorothy Lucas
1848. Dorothy Martin
1849. Dorothy Neal
1850. Dorothy Spencer
1851. Dorothy Swanagan
1852. Dorothy Thomas Frey
1853. Dorthanna Nance
1854. Doug Newsom
1855. Douglas Elcock
1856. Douglas Kinney
1857. Doyal Jones
1858. Dragomira Petrova
1859. Drashinda Butler
1860. Dreama Smith
1861. Drerek Hamilton
1862. Dulce Tellez
1863. Dustin Carter
1864. Dustin Howe
1865. Dusty Paradee
1866. Dwayne Baudy
1867. Dwayne Cornelious
1868. Dwight Evans
1869. Dwight McGhee
1870. Dwight Murphy
1871. Dylan Peffer
1872. Dylan Souther
1873. Dyron Criss
1874. E R Lara-Salazar
1875. Earl Johnson
1876. Eboni Greer
1877. Ebony Cunningham
1878. Ebony Hopkins
1879. Ebony Jones
1880. Ebony Smith
1881. Ebony Smith
1882. Eddie Bailey
1883. Eddie Beck
1884. Edgar Smith
1885. Edith Munoz
1886. Edith Walton
1887. Edmond Todd
1888. Edna Bridges
1889. Edna Terry
1890. Edrena Bell

1891. Edward Briscoe
1892. Edward Davis
1893. Edward Drummond
1894. Edward Fee
1895. Edward Jian
1896. Edward Lewis
1897. Edward Mitchell
1898. Edward Walter
1899. Eileen Bonfiglio
1900. Eileen Chu
1901. Eileen Sanford
1902. Eileen Wilkinson
1903. Elaina Abing
1904. Elaine Anthony
1905. Elaine Navarrette
1906. Eleanor Smith
1907. Elian Ramos
1908. Elijah Hackethal
1909. Elisa Catalano
1910. Eliseo Campos
1911. Eliseo Sandoval Jr
1912. Elisha Beard
1913. Elisha Gregory
1914. Elisha Satterwhite
1915. Elizabeth Asano
1916. Elizabeth Beasley
1917. Elizabeth Blake
1918. Elizabeth Bridgewater
1919. Elizabeth Builta
1920. Elizabeth Burson
1921. Elizabeth Capper
1922. Elizabeth Cheney
1923. Elizabeth Conde
1924. Elizabeth Cureington
1925. Elizabeth Encalada
1926. Elizabeth Everhart
1927. Elizabeth Fay
1928. Elizabeth Fresquez
1929. Elizabeth Gadman
1930. Elizabeth Garvin
1931. Elizabeth Goodman
1932. Elizabeth Johnson
1933. Elizabeth Kent
1934. Elizabeth Levin
1935. Elizabeth Madison
1936. Elizabeth Martinez
1937. Elizabeth Miller
1938. Elizabeth Mills
1939. Elizabeth Moorefield
1940. Elizabeth Reynolds
1941. Elizabeth Salazar
1942. Elizabeth Serrato
1943. Elizabeth Smith
1944. Elizabeth Sosbe
1945. Elizabeth Terpstra
1946. Elizabeth Thomas
1947. Elizabeth Virola
1948. Ella Epperson
1949. Ellen Hendricks
1950. Ellen M Windhauser
1951. Ellen Sanchez
1952. Elliott Bracken
1953. Elly Hallack
1954. Elvis Diciero
1955. Emerald Benitez
1956. Emi Bruemmer
1957. Emilie Hoepker
1958. Emily Bensley
1959. Emily Bonaventure
1960. Emily Chen
1961. Emily Clevenger
1962. Emily Drennen
1963. Emily Edwards
1964. Emily Hilbrand
1965. Emily Kinder
1966. Emily King
1967. Emily Pflum
1968. Emily Streetman
1969. Emily Williams
1970. Emily Witek
1971. Emma Garcia
1972. Emma Lunny
1973. Emma Martin
1974. Emma McCaster
1975. Emma Oconnell
1976. Emma Reyes
1977. Emma Rose Breyere
1978. Emma Rouse
1979. Emmanuel Sandoval
1980. Emmett Harris
1981. Enea Prifti
1982. Eric Bowie
1983. Eric Dlugoss
1984. Eric Estill
1985. Eric Harvey
1986. Eric Hutcheson
1987. Eric Isbrucker
1988. Eric Manisco
1989. Eric Perkins
1990. Eric Roberts
1991. Eric Romam
1992. Eric Stabler
1993. Eric Wahala
1994. Erica Adams
1995. Erica Avery
1996. Erica Bird
1997. Erica Bonds
1998. Erica Coronado
1999. Erica Fuentes
2000. Erica Gowin
2001. Erica Jordan
2002. Erica Martins
2003. Erica Pagan
2004. Erica Ruiz
2005. Erica Stevenson
2006. Erica Thomas
2007. Erica Tumenas
2008. Erick Brengle
2009. Erick Sole
2010. Erick Tyson
2011. Ericka Byrd
2012. Ericka Rouse
2013. Erico Dos Santos
2014. Erik Baker
2015. Erik Potter
2016. Erika Dooly
2017. Erika May Towers
2018. Erika Pluta
2019. Erin Busse
2020. Erin Callihan
2021. Erin Casey
2022. Erin Charles
2023. Erin Crenshaw
2024. Erin Cunningham
2025. Erin Dodge

2026. Erin Fitzsimmons
2027. Erin Manion
2028. Erin Nelson
2029. Erin Sam
2030. Erin Smith
2031. Erin Wagner
2032. Erma McNutt
2033. Ernest Calhoun
2034. Ernest Shaun Reyes
2035. Ernest Turman
2036. Ernestine Lopez
2037. Ernestine Mays
2038. Ernesto Dimaggio
2039. Errika Brown
2040. Esad Turkanovic
2041. Esmeralda Sosa
2042. Essence Underwood
2043. Essie White
2044. Essliss Fowler Iii
2045. Estefania Montero
2046. Estella Tucker
2047. Esther Cottonharmon
2048. Ethan Pearl
2049. Ethan Peterson
2050. Ethel Allen
2051. Ethel Denise Henderson
2052. Ethel Marsingill
2053. Ethel Washington
2054. Etta Schnauffer
2055. Eugene Bayona
2056. Eugene Clinton
2057. Eugene Fritsch
2058. Eugene Scott
2059. Eugene White
2060. Eunice Rivera
2061. Eusebio James Villalobos
2062. Eva Dean
2063. Eva Estime
2064. Eva Gonzalez
2065. Eva Rivas Richburg
2066. Evelyn Cooper
2067. Evelyn Engesser
2068. Evelyn Head
2069. Evelyn Rivas
2070. Evelyn Snell-Bridgeford
2071. Evetta Thompson
2072. Evette Drobnich
2073. Evonne Hogue
2074. Eynia Oliver
2075. Ezequiel Salas
2076. Fabian Martinez
2077. Faith Antwi
2078. Faith Bates
2079. Faith Carter
2080. Faith Ezell
2081. Faith Gardy
2082. Faith Hallinan
2083. Faith Jackson
2084. Fajah Brown
2085. Faline Moliere
2086. Fallon Crass
2087. Fallon Isom
2088. Fanieca Roberts
2089. Farah Brown
2090. Fay George
2091. Faye Gavin
2092. Faye Thompson
2093. Fayette Oneal
2094. Felecia Dunn
2095. Felice Perez
2096. Felicia Burton
2097. Felicia Greene
2098. Felicia Jackson
2099. Felicia Long
2100. Felicia Mitchell
2101. Felicia Stanley
2102. Felisa Davis
2103. Felisha Mays
2104. Felix Morales
2105. Felixia Gregoire
2106. Fellicia Ortiz
2107. Felycia Martin
2108. Ferddahiam Mendoza
2109. Fernando Roman
2110. Fiona Bradford
2111. Floy Hale
2112. Frances Dotson
2113. Frances Holmes
2114. Frances Oliveira
2115. Frances Williams
2116. Francesca Crandall
2117. Francine Sweet
2118. Francis Ra
2119. Francisco Alvarez
2120. Frank Cruz
2121. Frank D Gallegos
2122. Frank Kelly
2123. Frank Morrow
2124. Frank Philbrook
2125. Frank Wells
2126. Frankie Killings Larkin
2127. Frankie Townsend
2128. Frankie Viruet
2129. Franscoise Greer
2130. Fred Kendricks-El
2131. Freddy Lee
2132. Frederick Knofski
2133. Fredrick Azack
2134. Fredrick Weaver
2135. Freeman Horton
2136. Frieda Johnson
2137. Funmi Moka
2138. Gabbrielle Harder
2139. Gabreal Perez
2140. Gabriel Hooghuis
2141. Gabriel Vater
2142. Gabriela Torres
2143. Gabrielle Pratt
2144. Gabrielle Vanzant
2145. Gale Kittleson
2146. Gale Mims
2147. Gale Pachura
2148. Ganaye Babb
2149. Gari Kiser
2150. Garrett Reinig
2151. Garrison Webking
2152. Gary Backman
2153. Gary Bean
2154. Gary Cembrowski
2155. Gary Cole
2156. Gary Cole
2157. Gary Dowler

2158. Gary Eggers
2159. Gary Goodwin
2160. Gary Henley
2161. Gary Irwin
2162. Gary Jackson
2163. Gary Moody
2164. Gary Palmer
2165. Gary Polito
2166. Gary Porter
2167. Gary Proutt
2168. Gary Read
2169. Gay Howell
2170. Gayla Martindale
2171. Gayle Davis
2172. Gayle Thornberry
2173. Gaynell Ragas
2174. Gena Licata
2175. Geno Gordon
2176. Gene Gurevich
2177. Geneva Whaley
2178. Genevieve Sweets Sanchez
2179. Genni Clark
2180. Genoveva Ortiz
2181. George Aguirre
2182. George Alford
2183. George Conarty
2184. George Cruz
2185. George Duncan
2186. George Harbison
2187. George Hernaandez-Mendoza
2188. George Larson
2189. George Lascu
2190. George Nino
2191. George Pratt
2192. George Randall Joseph Jr
2193. George Schramm
2194. George Taylor
2195. Georgene Ward
2196. Georgetta Murray
2197. Georgia Hunter
2198. Georgina Huff
2199. Gerald Ernst
2200. Gerald Lajiness
2201. Geraldine Bresler
2202. Geraldine Little
2203. Gerard Brennan
2204. Gerard Moreno
2205. Gerardo Aldana
2206. Gerardo Jimenez
2207. Gerardo Medrano
2208. Gian Pirovano
2209. Gideon Markowitz
2210. Gifted Mullens
2211. Giget Holcomb
2212. Gil Hodges
2213. Gila Kind-Korenblit
2214. Gilbert Ackerson
2215. Gina Angelo
2216. Gina Fernandez
2217. Gina Garcia
2218. Gina Lizette Garza
2219. Gina McMahan
2220. Gina Reichard
2221. Gina Sharp
2222. Ginger Lafleur
2223. Ginger Reed
2224. Giselle Pikor
2225. Gladys Coston-Gibson
2226. Gladys Houston
2227. Gladys Jones
2228. Gladys Tolbert
2229. Gladys Waiters
2230. Glen Dunlap
2231. Glenda Boston
2232. Glenda Brown
2233. Glenda Smethers
2234. Glenda Thomas
2235. Glenn Cole
2236. Glenn Stricker
2237. Glennis Whitley
2238. Gloria Ashley
2239. Gloria Atkins
2240. Gloria Davis
2241. Gloria Felton
2242. Gloria Fuller
2243. Gloria Guzman
2244. Gloria Illingworth
2245. Gloria Norwood
2246. Gloria Rios
2247. Goldie Shannon
2248. Greg Brooks
2249. Greg Drayton
2250. Greg Resnick
2251. Gregory Angelos
2252. Gregory Dawson
2253. Gregory Holman
2254. Gregory Krikorian
2255. Gregory McOsker
2256. Gregory Stark
2257. Gretchen Gorman
2258. Gretchen Heinz
2259. Gricely Rosa
2260. Grover Thomas
2261. Guillermo Torres
2262. Gustavo Lopez
2263. Gwen McDuffie
2264. Gwendolyn Wayman
2265. Gwenevere Turner
2266. Haide Medina
2267. Hailey Kleinheksel
2268. Hali Black
2269. Hali Matte
2270. Halima Bori
2271. Hamdeh Mokdadi
2272. Hannah Kim
2273. Hannah Powers
2274. Hardi Patel
2275. Harlan Kauffman
2276. Harley Wooten
2277. Harold Boyce
2278. Harold Gross
2279. Harold Lewis
2280. Harriet Seltzer
2281. Harriet Wesley
2282. Harry Haynes
2283. Harry Owens
2284. Hattie Igartua
2285. Hattie Watkins
2286. Hawaii Lang
2287. Hayden Schaffer
2288. Haylie Hicks
2289. Hazel Youngblood
2290. Heather Adomeit

2291. Heather Buckingham
2292. Heather Carver
2293. Heather Cibirka
2294. Heather Devaney
2295. Heather Duffy
2296. Heather Ellens
2297. Heather Hurley
2298. Heather Hyde
2299. Heather Judy
2300. Heather Kelliker
2301. Heather Kersting
2302. Heather Lampp
2303. Heather Ligue
2304. Heather Luckritz
2305. Heather Lynch
2306. Heather Michael
2307. Heather Nagy
2308. Heather Nebinger
2309. Heather Otis
2310. Heather Overturff
2311. Heather Paterson
2312. Heather Porter
2313. Heather Potter
2314. Heather Ramsey
2315. Heather Randall
2316. Heather Shaffer
2317. Heather Toulon
2318. Heather Vonhagen
2319. Heather Wick
2320. Heather Worcester
2321. Heathyr Briscoe
2322. Heathyre Perara
2323. Heaven Worthman
2324. Hebah Meqbel
2325. Hector Alatorre
2326. Hector Santiago
2327. Heidi Carpender
2328. Heidi Elkins
2329. Heidi Fenton
2330. Heidi Hatch Willis
2331. Heidi Heridia
2332. Heidi Humphreys
2333. Heidi Lentsch
2334. Heidi Maddox
2335. Heidi Walsh
2336. Heidi Zimolka
2337. Heleen Kelly
2338. Helen Hartman
2339. Helen Johnson
2340. Helen Younglas
2341. Henreci Patterson
2342. Henry Hawk
2343. Henry Hopkins
2344. Henry Powell
2345. Herschel Younger
2346. Heydy Estrada
2347. Hiatham Wahdan
2348. Hilda Hernandez
2349. Hillery Eiser
2350. Hina Bhimani
2351. Hisini Davis
2352. Holli Parks
2353. Hollie Helseth
2354. Hollie Myers
2355. Holly Grover
2356. Holly Johnson
2357. Holly Lemaster
2358. Holly Pietrowski
2359. Holly Priest
2360. Holly Souders
2361. Holly Vroom
2362. Honee Cristina
2363. Honoria Searcy
2364. Hope Houser
2365. Hope Hussung
2366. Horace Witt
2367. Howard Bagwell
2368. Howard Zuckerman
2369. Hugh D Howard Sr
2370. Hunter Demster
2371. Hunter Shaw
2372. Huver Aguirre
2373. Hyo Chung
2374. Ian Doig
2375. Idelisses Medina
2376. Idella Rogers
2377. Imalda Starling
2378. India Freeman
2379. India Geary
2380. Indika Wijesekera
2381. Inell Hairston
2382. Inger Washington
2383. Ingrid Cox
2384. Ingrid Smyrna
2385. Ingrid Stanley
2386. Irene Etheridge
2387. Irene Smith
2388. Irina Levendi
2389. Iris Butler
2390. Iris Durand
2391. Irma Banda
2392. Isaac Tanner
2393. Isabel Garcia Mobley
2394. Isabella Therres
2395. Isabella Williams
2396. Isaiah Robinson
2397. Isela Flores
2398. Isemana Jean
2399. Ismail Kakembo
2400. Israel Quesada
2401. Itisha Germany
2402. Ivory Rachal Thompson
2403. Iwoyna Eubanks
2404. Iza Pyatt
2405. Izel Sterling
2406. J.Richard Haynes
2407. Jack Bauswell
2408. Jackie Burns
2409. Jackie Gerrity
2410. Jackie Lambert
2411. Jackie Miller
2412. Jackie Sponaugle
2413. Jackqueline Brooks
2414. Jaclyn Sabogal-Murillo
2415. Jaclyn Schlegel
2416. Jacob Benavidez
2417. Jacob Bennett
2418. Jacob Boswell
2419. Jacob Lau
2420. Jacob Shaddock
2421. Jacob Shelton
2422. Jacob Woloshin
2423. Jacque Jones
2424. Jacque Warner

2425. Jacquelin Manfredonia
2426. Jacqueline Adams
2427. Jacqueline Bell
2428. Jacqueline Brown
2429. Jacqueline Campbell
2430. Jacqueline Costello
2431. Jacqueline Etherton
2432. Jacqueline Garner
2433. Jacqueline Hall
2434. Jacqueline Jackson
2435. Jacqueline King
2436. Jacqueline Lockie
2437. Jacqueline Sandoval
2438. Jacqueline Triplett
2439. Jacqueline Williams
2440. Jacqueline Williams
2441. Jacqueline Wilson
2442. Jacquelyn Chaffee
2443. Jacquelyn Johnston
2444. Jacqui Kelly
2445. Jade Frazier
2446. Jade Smith
2447. Jaden Price
2448. Jahana Favor
2449. Jaime Black
2450. Jaime Oleary
2451. Jaime Padro
2452. Jake Francis
2453. Jake Keller
2454. Jake Magner
2455. Jakeiry Canady
2456. Jakhia Turner
2457. Jaleesha Thomas
2458. Jalica Nieves
2459. Jalinda Slaton
2460. Jamara Moore
2461. Jamarr Simmons
2462. Jamel Johnson
2463. James Bitter
2464. James Buechler
2465. James Burchett
2466. James Corley
2467. James Cowan
2468. James England
2469. James Fish

2470. James Franklin
2471. James Freeney
2472. James Fuson
2473. James Garling
2474. James Gray
2475. James Greco
2476. James Green
2477. James Green
2478. James Hermanson
2479. James Hour
2480. James Hsieh
2481. James Justh
2482. James Kavanagh
2483. James Kristie
2484. James Laarveld
2485. James Ladd
2486. James Lanz
2487. James Marron
2488. James McIvor
2489. James Medlin
2490. James Meier
2491. James Moody
2492. James Nyoks
2493. James Plotner
2494. James Poor
2495. James Quaid
2496. James Ray
2497. James Riley
2498. James Searles
2499. James Smith
2500. James Swift
2501. James Turnage Sr.
2502. James Valenzano
2503. James Wallace
2504. James Walsh
2505. James White
2506. James Wilson
2507. James Wyatt
2508. James Yates
2509. Jami Sikes
2510. Jamie Barger
2511. Jamie Barker
2512. Jamie Barnes
2513. Jamie Bronson
2514. Jamie Bruner
2515. Jamie Bulmann

2516. Jamie Cieslak
2517. Jamie Colvin
2518. Jamie Cox
2519. Jamie Fair
2520. Jamie Franklin
2521. Jamie Hodges
2522. Jamie Lee Watson
2523. Jamie Loera
2524. Jamie Mayou
2525. Jamie Peterson
2526. Jamie Prerost
2527. Jamie Reis
2528. Jamie Renner
2529. Jamie Sheldon
2530. Jamie Stieve
2531. Jamie Taylor
2532. Jamie Thompson
2533. Jamina Glover
2534. Jamisha Pryor
2535. Jamiyha Scott
2536. Jan Mathews
2537. Jana Davis
2538. Jana Lanier
2539. Jana Webb
2540. Janae McDonald
2541. Jane Cozby
2542. Jane Gulbranson
2543. Jane Ravenel
2544. Janea Coleman
2545. Janeen Standley
2546. Janel Burgos
2547. Janelle Daniels
2548. Janen Guilty
2549. Janet Askins
2550. Janet Brown
2551. Janet Cotton
2552. Janet Friis
2553. Janet Hannemann
2554. Janet Lane
2555. Janette Dangelo
2556. Janice Adam
2557. Janice Donigan
2558. Janice Gonzales
2559. Janice Knoblock
2560. Janice Lipson
2561. Janice McKennon

2562. Janice Odaniel
2563. Janice Pekelo
2564. Janice Thomas
2565. Janie Sosa
2566. Janie White
2567. Janine Sabella
2568. Janiya Owens
2569. Jannette Imasa
2570. Jannette Rackley
2571. Jaquala Watson
2572. Jaqueline Barreto
2573. Jaqueline Jaqueline
2574. Jared Blair
2575. Jared Cook
2576. Jared Richards
2577. Jarrett Brandon
2578. Jasette Hearn
2579. Jasmain Simmons
2580. Jasman Lewis
2581. Jasmin Mardis
2582. Jasmin Potts
2583. Jasmine Gonzalez
2584. Jasmine Kittling
2585. Jasmine Wiggins
2586. Jasmine Young
2587. Jason Armijo
2588. Jason Bachove
2589. Jason Bentley
2590. Jason Billich
2591. Jason Cato
2592. Jason Ellison
2593. Jason Hall
2594. Jason Hardy
2595. Jason Henry
2596. Jason Jennings
2597. Jason Mason
2598. Jason Miller
2599. Jason Miller
2600. Jason Neubold
2601. Jason Parks
2602. Jason Pope
2603. Jason Protopopov
2604. Jason Ray
2605. Jason Rhode
2606. Jason Sanchez
2607. Jason Sensiba

2608. Jason Sutton
2609. Jason Wringer
2610. Javery Satcher
2611. Javon Kirk
2612. Jay Goodley
2613. Jay Owens Sr
2614. Jayme Ellis
2615. Jayme Williams
2616. Jazmin Jones
2617. Jazmin Ruiz
2618. Jazmine Hutton
2619. Jean Alvarez
2620. Jean Dunn
2621. Jean Joseph
2622. Jean Juisto
2623. Jean Viglione
2624. Jeanene Gilmore
2625. Jeanette Ames
2626. Jeanette Cline
2627. Jeanette G Rivas
2628. Jeanette Jackson
2629. Jeanette Portillo
2630. Jeanette Tomaselli
2631. Jeanette Varnado
2632. Jeannetta McElroy
2633. Jeannette Recio
2634. Jeannette Rodgers
2635. Jeannie Black
2636. Jeannie Faamatau
2637. Jeannie Karlowski
2638. Jeannine Alvarado
2639. Jeccica Skolfield
2640. Jeff Andersen
2641. Jeff Bachman
2642. Jeff Carman
2643. Jeff Fleurival
2644. Jeff Hlebek
2645. Jeff Johnson
2646. Jeff Whittinghill
2647. Jeffery Blain
2648. Jeffery Thomas
2649. Jeffrey Abrams
2650. Jeffrey Bowen
2651. Jeffrey Brown
2652. Jeffrey Culp
2653. Jeffrey Doyle

2654. Jeffrey Harrison
2655. Jeffrey Parker
2656. Jeffrey Stover
2657. Jeffrey Williams
2658. Jen William S
2659. Jeni Tyrell
2660. Jenifer Gutke
2661. Jenifer Mendoza
2662. Jenise McNeal
2663. Jenna Dahlen
2664. Jenna Ring
2665. Jennie Corona-Cantu
2666. Jennie Guting
2667. Jennie Probert
2668. Jennifer Adams
2669. Jennifer Arroyo
2670. Jennifer Barker
2671. Jennifer Biggs
2672. Jennifer Bohorquez
2673. Jennifer Bolotin
2674. Jennifer Branham
2675. Jennifer Brewbaker
2676. Jennifer Burrell
2677. Jennifer Canterbury
2678. Jennifer Carcione
2679. Jennifer Corales
2680. Jennifer Deluca
2681. Jennifer Diaz
2682. Jennifer Duval
2683. Jennifer Edrington
2684. Jennifer Egley
2685. Jennifer Fischer
2686. Jennifer Frisby
2687. Jennifer Gibson
2688. Jennifer Graham
2689. Jennifer Graul
2690. Jennifer Hamblin
2691. Jennifer Hamilton
2692. Jennifer Hammonds
2693. Jennifer Hancock
2694. Jennifer Harrell
2695. Jennifer Hauser
2696. Jennifer Hawkins
2697. Jennifer Holmgren
2698. Jennifer Jara
2699. Jennifer Jessee

2700. Jennifer Jordan
2701. Jennifer Kinsey
2702. Jennifer Kirchgesler
2703. Jennifer Kroman
2704. Jennifer Kuhn
2705. Jennifer Lambert
2706. Jennifer Lebron
2707. Jennifer Lunsford
2708. Jennifer Macmillan
2709. Jennifer Malone
2710. Jennifer Martinez-Sanchez
2711. Jennifer Mathis
2712. Jennifer McDonald
2713. Jennifer McIntosh
2714. Jennifer Melton
2715. Jennifer Mendibles
2716. Jennifer Merdian
2717. Jennifer Merriman
2718. Jennifer Panther
2719. Jennifer Pierson
2720. Jennifer Ramos
2721. Jennifer Randle
2722. Jennifer Rentz
2723. Jennifer Riggs
2724. Jennifer Robinson
2725. Jennifer Ruden
2726. Jennifer Scofield
2727. Jennifer Scott
2728. Jennifer Shirley
2729. Jennifer Smith
2730. Jennifer Squier
2731. Jennifer Stennis
2732. Jennifer Stephenson
2733. Jennifer Stoops
2734. Jennifer Strader
2735. Jennifer Thompson
2736. Jennifer Turner
2737. Jennifer Wesolowski
2738. Jennifer Wright
2739. Jenniqua Lopez
2740. Jenny Alvarado
2741. Jenny Mathis
2742. Jenny Saturday
2743. Jenny Segundo
2744. Jenny Toy
2745. Jeraldine Slappy
2746. Jeramie Bryan
2747. Jeramy Gooden
2748. Jeremy Algiere
2749. Jeremy Davis
2750. Jeremy Hauck
2751. Jeremy Kurtenbach
2752. Jeremy Ladusaw
2753. Jeremy Longoria
2754. Jeremy McCauley
2755. Jeremy Wiedenroth
2756. Jeri Cooper
2757. Jeriecka Bolton
2758. Jeriza Ayson
2759. Jermaine Abron
2760. Jerome Butler
2761. Jerome Garcia
2762. Jeron Howie
2763. Jerrick Fowler
2764. Jerry Burkhead
2765. Jerry Casillas
2766. Jerry Hardegree
2767. Jerry Johnson
2768. Jerry Pace
2769. Jerry Seguin
2770. Jerry Turley
2771. Jerson Valdes
2772. Jesica Underwood
2773. Jesika Brodiski
2774. Jess Martinez
2775. Jesse Battle
2776. Jesse Davis
2777. Jesse Isaacs
2778. Jesse Stone
2779. Jesseca Powell
2780. Jesseica Elliott
2781. Jessica Aikins
2782. Jessica Ault
2783. Jessica Black
2784. Jessica Buie
2785. Jessica Burbine
2786. Jessica Carter
2787. Jessica Coleman
2788. Jessica Collier
2789. Jessica Cosper
2790. Jessica Crooks
2791. Jessica Diaz
2792. Jessica Dykstra
2793. Jessica Forshay
2794. Jessica Friedman
2795. Jessica Gann
2796. Jessica Gregory
2797. Jessica Groshong
2798. Jessica Grubbs
2799. Jessica Guy
2800. Jessica Harlow
2801. Jessica Harvey
2802. Jessica Hayes
2803. Jessica Kruszka
2804. Jessica Lock
2805. Jessica Marcantel
2806. Jessica Martinez
2807. Jessica McClinton
2808. Jessica Milner
2809. Jessica Mroz
2810. Jessica Nace
2811. Jessica Naus
2812. Jessica Parker
2813. Jessica Patton
2814. Jessica Peak
2815. Jessica Potter
2816. Jessica Preece
2817. Jessica Ransdell
2818. Jessica Reed
2819. Jessica Richardson
2820. Jessica Russman
2821. Jessica Ryan
2822. Jessica Ryan
2823. Jessica Scruggs
2824. Jessica Sowinski
2825. Jessica Stark
2826. Jessica Stevens Dubuque
2827. Jessica Vaughn
2828. Jessica Vaughn
2829. Jessica Weber
2830. Jessica Williams
2831. Jessica Xagoraris
2832. Jessica Ybarra
2833. Jessie Israel
2834. Jessie Kennedy
2835. Jessie Mae Gorham

2836. Jessie Ramon
2837. Jesus Gutierrez
2838. Jesus Rivera
2839. Jesus Trujillo Alvarado
2840. Jesus Tucker
2841. Jewell Browning
2842. Jewell Robinson
2843. Jhosmil Alvarado
2844. Jigar Patel
2845. Jigar Patel
2846. Jill Baruch
2847. Jill Collins
2848. Jill Hodge
2849. Jill Nunn
2850. Jillian Colin
2851. Jillian Russell
2852. Jillian Silas
2853. Jim Diplacito
2854. Jim Spernyak
2855. Jimmie Thorne
2856. Jimmy Decker
2857. Jimmy Kang
2858. Jimmy Pruitt
2859. Jimmy Williams
2860. Jimonie Ricks
2861. Jiovante Hemphill
2862. Jo Ellen McClendon
2863. Joan Newsome-White
2864. Joann Hyatt
2865. Joann Martello
2866. Joann Norred
2867. Joanna Ambruoso
2868. Joanna Ramirez
2869. Joanne Blair
2870. Joanne De La Cruz Beras
2871. Joanne Maier
2872. Joanne Natale
2873. Joanne Spadaro
2874. Joanne Vannier
2875. Joaquin Garcia
2876. Jocelyn Chandler
2877. Jocelyn Perdew
2878. Jodi Katzeff
2879. Jodi Kirk
2880. Jodi Manion
2881. Jodie Lippert
2882. Jody Alcantara
2883. Jody Duke
2884. Jody Ennis
2885. Jody Mooneyham
2886. Jody Riley
2887. Joe Carter
2888. Joe Cheek
2889. Joe Starling
2890. Joe Washum
2891. Joel Dinovo
2892. Joel Gdowski
2893. Joele Cummings
2894. Joell Williams
2895. Joellen Petrillo
2896. Joette Cotta
2897. Johannah Miller
2898. Johanne Wagner
2899. John Ballard
2900. John Banning
2901. John Boutwell
2902. John Brooks
2903. John Bruton
2904. John Byrd
2905. John Cameron
2906. John Caminero
2907. John Campbell
2908. John Canterbury
2909. John Carroll
2910. John Chavez
2911. John Cooper
2912. John Corvin
2913. John Cox
2914. John Craze
2915. John Croteauj
2916. John Damron
2917. John Davis
2918. John Dickson
2919. John Douglass
2920. John E Zacher
2921. John Farrell
2922. John Fecteau
2923. John Ford
2924. John Freeland
2925. John Griner
2926. John Hawley
2927. John Hegel
2928. John Hopper
2929. John Horan
2930. John Jewell Lll
2931. John Jones
2932. John Jordan
2933. John Larson
2934. John Legg
2935. John Luiz
2936. John Martinez
2937. John Masangkay
2938. John Masciopinto
2939. John Middleton
2940. John Mitchell
2941. John Mitchell
2942. John Neibergall
2943. John Ortiz
2944. John Reid
2945. John Roberts
2946. John Rose
2947. John Russell
2948. John Seigart
2949. John Storey
2950. John Strain
2951. John Tohidi
2952. John Toro
2953. John Waitman
2954. John Walters
2955. John Witt
2956. John Wu
2957. Johnathon Russell
2958. Johnica Tart
2959. Johnna Bailey
2960. Johnna Christeson
2961. Johnnie Hollis
2962. Johnnie Villanueva
2963. Johnny Brown
2964. Johnny Cohem
2965. Johnny Goins
2966. Johnny Holman
2967. Johnny Howard
2968. Johnny Lottie
2969. Johnny Martinez
2970. Johnny Prihoda

2971. Jolee Wooten
2972. Jolene (Nichele) Bergmanis
2973. Jolene Phipps
2974. Jolene Williams
2975. Jon Pour
2976. Jonathan Askew
2977. Jonathan Clausell
2978. Jonathan Gabrielli
2979. Jonathan Ramirez Sr.
2980. Jonathan Roberts
2981. Jonathan Ruiz
2982. Jonathan Walker
2983. Jonathan Widener
2984. Jonathon Kramer
2985. Jonathon Willis
2986. Jonedward Meacham
2987. Jonell Davis
2988. Joni Cliff
2989. Joni Pope
2990. Joni Seal
2991. Jonna Lybrand
2992. Jordan Alexander
2993. Jordan Brown
2994. Jordan Dobrowski
2995. Jordan Stauffer
2996. Jordan Wright
2997. Jorge Carrasco
2998. Jorge Dominguez
2999. Jorge Perez
3000. Jorge Plasencia
3001. Jorge Servin
3002. Jose A Soto Velez
3003. Jose Mateo
3004. Jose Vargas
3005. Joseph Bugliarelli
3006. Joseph Bulliner
3007. Joseph Chandler
3008. Joseph Cort
3009. Joseph Cupp
3010. Joseph Deshields
3011. Joseph Fain
3012. Joseph Ficci
3013. Joseph Forrest
3014. Joseph Gildow
3015. Joseph Hauptman
3016. Joseph Igneczi
3017. Joseph Isaacs III
3018. Joseph Lenart
3019. Joseph Limas
3020. Joseph Lipuma
3021. Joseph Love Sr
3022. Joseph Malta
3023. Joseph McDonald
3024. Joseph Meyering
3025. Joseph Moeller
3026. Joseph Negron
3027. Joseph Pfeil
3028. Joseph Ricci
3029. Joseph Sided
3030. Joseph Vazquez
3031. Joseph Westfall
3032. Joseph Williams
3033. Josephine Pettit
3034. Josette Brown
3035. Josh Mercurio
3036. Josh Slinger
3037. Joshalynn Green
3038. Joshua Baakko
3039. Joshua Beadle
3040. Joshua Brooks
3041. Joshua Cook
3042. Joshua Escobar
3043. Joshua Gilpin
3044. Joshua Hiles
3045. Joshua Kirkpatrick
3046. Joshua Lovett
3047. Joshua Maclachlan
3048. Joshua Pace
3049. Joshua Parks
3050. Joshua Rahymes
3051. Joshua Wilcox
3052. Joshua Wilson
3053. Josue Jimenez
3054. Jovan Wilson
3055. Jovelle De Guzman
3056. Jovette Robinson
3057. Joy Banfield
3058. Joy Beatty
3059. Joy Camp
3060. Joy Heinzke
3061. Joy Perry
3062. Joyaparis Walston
3063. Joyce Babitz
3064. Joyce Corvalan
3065. Joyce Earl
3066. Joyce Falatovich
3067. Joyce Geising
3068. Joyce Kelley
3069. Joyce Lesley
3070. Joyce Massad
3071. Joyce Noel
3072. Joyce Ratliff
3073. Joyce Valente
3074. Juan Adan
3075. Juan Alvarez
3076. Juan Batise
3077. Juan Benavente
3078. Juan Delgado
3079. Juan Flores
3080. Juanita Bland
3081. Juanita Bowens
3082. Juanita Key
3083. Juanita Morales
3084. Judi Vandeveer
3085. Judieth Russell
3086. Judith Belcourt
3087. Judith Cory
3088. Judith Hurt
3089. Judy Ellis
3090. Judy Ingolia
3091. Judy Kisling
3092. Judy Ried
3093. Judy Thompson
3094. Juel Alfred
3095. Jujo Ballo
3096. Julia Chapman
3097. Julia Denardo
3098. Julia Etzweiler
3099. Julia Jensen
3100. Julia Miles
3101. Julia Stephenson
3102. Julian Hodge
3103. Julianah Dewitt
3104. Julianna Labul

3105. Julianna Zimmerman
3106. Julianne Kovein
3107. Julie Colter
3108. Julie Danjou
3109. Julie Dargis
3110. Julie Faber
3111. Julie Gonzales
3112. Julie Govier
3113. Julie Hodges
3114. Julie House
3115. Julie Johnson
3116. Julie Mackenzie
3117. Julie Marthaller
3118. Julie Ruddle
3119. Julie Utley
3120. Julie Walker
3121. Julie Ward
3122. Juliet Szagola
3123. Juliette Gonzales
3124. Julio Amaya
3125. Julio Brice
3126. Jumilyn Tabladillo
3127. Justeen Owens
3128. Justin Asti
3129. Justin Bakker
3130. Justin Belcher
3131. Justin Callahan
3132. Justin Carr
3133. Justin Cole
3134. Justin Collins
3135. Justin Hadad
3136. Justin Henderson
3137. Justin Hieter
3138. Justin Ingram
3139. Justin Levin
3140. Justin Russo
3141. Justin Walker
3142. Justin Watson
3143. Justin Willis
3144. Justina Dresler
3145. Justina Poulson
3146. Justina Pratt
3147. Justine Evans
3148. Jwan Moyler-Moore
3149. Jynell Hurst
3150. Kacee Hoffman
3151. Kadijah Houston
3152. Kaichel Joseph
3153. Kaila Reinhardt
3154. Kailyn Shaw
3155. Kaitlin Andre
3156. Kaitlynn Reynolds
3157. Kaitlynn Robinson
3158. Kalsey Harrison
3159. Kalyca Foster
3160. Kamae Dixon
3161. Kandace Mathews
3162. Kandice Blades
3163. Kandy Lovato
3164. Kara Au-Young
3165. Kara Dean
3166. Kara Kirkpatrick
3167. Kara Rogers
3168. Karah Robinson
3169. Karen Aberra
3170. Karen Benoit
3171. Karen Bobbitt
3172. Karen Carter
3173. Karen Cook
3174. Karen Crawford Theobald
3175. Karen Diaz
3176. Karen Donner
3177. Karen Eastman
3178. Karen Eaton
3179. Karen Foley
3180. Karen Foti Williams
3181. Karen Gillen
3182. Karen Govern
3183. Karen Habib
3184. Karen Hall
3185. Karen Hein
3186. Karen Jewell
3187. Karen Luerssen
3188. Karen Martin
3189. Karen Natt
3190. Karen Newton
3191. Karen Olguin
3192. Karen Shimanek
3193. Karen Smiley
3194. Karen Varnado
3195. Karen Wilson
3196. Karen Wood
3197. Karen Woolfolk
3198. Karesha Walker
3199. Karey Smith
3200. Karin Vilardi
3201. Karina Lemus
3202. Karissa Dubose
3203. Karl McDonald
3204. Karl Mong
3205. Karl Newton
3206. Karl Zolkos
3207. Karla Rose
3208. Karlas Mauzy
3209. Karlynn Jordan
3210. Karonda Crayton
3211. Karry Divers
3212. Karsyn Bemis
3213. Karyl Chester
3214. Karyn Luff
3215. Kasandra Cox
3216. Kasey Webber
3217. Kashaunna Crowley
3218. Kashawna Ferguson
3219. Kashia Johnson
3220. Kasiah Harrison
3221. Kassam Abuhamande
3222. Kassandra Gervais
3223. Kassandra Malta
3224. Kasuna Habler
3225. Kate Egan
3226. Kate Hindes
3227. Kate Kimball
3228. Katelyn Cantaroni
3229. Katelyn Futrell
3230. Katelyn Landry
3231. Katelynn Barnes
3232. Katerina Gilday
3233. Katharine Dore
3234. Katharine Olnas
3235. Katherina Bjerkness
3236. Katherine Blazick
3237. Katherine Cockrum
3238. Katherine Eikenberg
3239. Katherine Hansen

3240. Katherine Hensley
3241. Katherine Johnson
3242. Katherine Kirby
3243. Katherine Laird
3244. Katherine Robbin
3245. Katrina Snedigar
3246. Katherine Williams
3247. Katherine Zeigler
3248. Kathi Thomas
3249. Kathie Page
3250. Kathleen Carlson (Watson)
3251. Kathleen Carter
3252. Kathleen Chiocca
3253. Kathleen Cline
3254. Kathleen Marcum
3255. Kathleen Mundy
3256. Kathlene Green
3257. Kathryn Hulbert
3258. Kathryn Husmann
3259. Kathryn Rohrer
3260. Kathryn Roop
3261. Kathryn Trainor
3262. Kathryn Walls
3263. Kathy Ahmed
3264. Kathy Alston
3265. Kathy Ashley
3266. Kathy Cody
3267. Kathy Divan
3268. Kathy Elizondo
3269. Kathy Henderson
3270. Kathy Jones
3271. Kathy Kay
3272. Kathy Madden
3273. Kathy Secor
3274. Kathy Sirmans
3275. Kathy Stambaugh
3276. Kathy Taing
3277. Kathy Tatum
3278. Kathy Torres
3279. Kathysnn Valentino
3280. Katie Cassidy
3281. Katie Curry
3282. Katie Jenkins
3283. Katie Knapp
3284. Katie Longshore
3285. Katie Lowe
3286. Katie Norton
3287. Katie Osborne
3288. Katie Walker
3289. Katrice Phillip
3290. Katrina Blalock
3291. Katrina Gilbert
3292. Katrina Johnson
3293. Katrina Peralta
3294. Katrina Pioquinto
3295. Katrina Serell
3296. Katrina Slaughter
3297. Katrisse Tannis
3298. Katy Gibson
3299. Kavonna Smith
3300. Kaycee Messmer
3301. Kaye Carroll
3302. Kayla Appel
3303. Kayla Cacciamani
3304. Kayla Drevenak
3305. Kayla Epple
3306. Kayla Flowers
3307. Kayla Hoge
3308. Kayla Looney
3309. Kayla Maldonado
3310. Kaylee Selph
3311. Kaylynn De Los Santos Torres
3312. Kazu Nagahama
3313. Keenan Watkins
3314. Keianna Bates
3315. Keisha McLaurin
3316. Keisha Rabon
3317. Keisha Rowland
3318. Keisha Watson
3319. Keishauna Minor
3320. Keith Atwood
3321. Keith Curry
3322. Keith Deteau
3323. Keith Geising
3324. Keith Hollatz
3325. Keith King
3326. Keith McDonough
3327. Keith Platts
3328. Keith Stalker
3329. Keith Woodson
3330. Keith-Allen Anderson Iii
3331. Keithan Simmons
3332. Keiyoka Norman
3333. Kellen Billups
3334. Kelley Crowley
3335. Kelley Hamilton
3336. Kelli Adams
3337. Kelli Ford
3338. Kelli Marie Kyle
3339. Kelli McClure
3340. Kelli Ozug
3341. Kelli Stern
3342. Kelli Stevenson
3343. Kellie Wiley
3344. Kelly Baird
3345. Kelly Carroll
3346. Kelly Cunningham
3347. Kelly Davis
3348. Kelly Donaldson
3349. Kelly Eglinton
3350. Kelly Estes
3351. Kelly Hogan
3352. Kelly Jones
3353. Kelly Lemons
3354. Kelly Lesher
3355. Kelly Long
3356. Kelly Longley
3357. Kelly Maas
3358. Kelly Martin
3359. Kelly McStay
3360. Kelly Monteverde
3361. Kelly Naegele
3362. Kelly Ritchie
3363. Kelly Roberts
3364. Kelly Russell
3365. Kelly Sanders
3366. Kelly Schauwecker
3367. Kelly Stark
3368. Kelly Townsend
3369. Kelly Wilson
3370. Kelly Wood
3371. Kelly Young
3372. Kelsey Carter
3373. Kelsey McGehee
3374. Kelsey Robertson

3375. Kelvin Gathings
3376. Kelvin Nguyen
3377. Kemelle Howell
3378. Ken Cornelius Jr
3379. Ken Hicks
3380. Ken Petersen
3381. Kendra Demello
3382. Kendra Gaines
3383. Kendra Lee
3384. Kendra Mitchell
3385. Kendra Shell
3386. Kenndreya Harris
3387. Kenneth Brackin
3388. Kenneth Bresock
3389. Kenneth Campbell
3390. Kenneth Cummings
3391. Kenneth Gibson
3392. Kenneth Hallquist
3393. Kenneth Harris
3394. Kenneth Petersen
3395. Kenneth Thurman
3396. Kenneth Wheeler
3397. Kent Jones
3398. Kenya Mack
3399. Kenya Scott
3400. Kenyetta Watt
3401. Kenyon Simpson
3402. Kenyota Straughter
3403. Kerensa Parke
3404. Keri Marinelli
3405. Keri Scott
3406. Kerri Helme
3407. Kerry Newman
3408. Kesha Peppers
3409. Keshia Ayala
3410. Keshona Brown
3411. Keshona Williams
3412. Ketri Landrum
3413. Kevin Ashley
3414. Kevin Bare
3415. Kevin Biggs
3416. Kevin Bump
3417. Kevin Cotton
3418. Kevin Dolgos
3419. Kevin Flores
3420. Kevin Hodgson

3421. Kevin Laster
3422. Kevin Livous
3423. Kevin Mamach
3424. Kevin Mancilla
3425. Kevin Mayhand
3426. Kevin McElligott
3427. Kevin Papageorge
3428. Kevin Robertson
3429. Kevin Scott
3430. Kevin Seaks
3431. Kevin Sutherlin
3432. Kevin Walls
3433. Kevin Whitlock
3434. Kevinl Jordan
3435. Keyairra Anderson
3436. Keyona Miller
3437. Keyonna Hunt
3438. Khalifa El Hara
3439. Khazyah Pittman-Perry
3440. Kheeda Cruickshank
3441. Kheirra Figueroa
3442. Kia Leslie
3443. Kiani Keelen
3444. Kiara Bunting
3445. Kierra Gardner
3446. Kierston Pierce
3447. Kim Bless
3448. Kim Bralens
3449. Kim Byrd
3450. Kim Comeau
3451. Kim Davis
3452. Kim Dyllain
3453. Kim Gaffen
3454. Kim Jackson
3455. Kim Meczywor
3456. Kimberly Runyan
3457. Kim Sisemore
3458. Kim Ungerer
3459. Kim Wakefield
3460. Kim Wilson
3461. Kimberi Sanford
3462. Kimberlee Page
3463. Kimberley Cranford
3464. Kimberley Pfligler
3465. Kimberly Adams

3466. Kimberly Bailey
3467. Kimberly Benjamin
3468. Kimberly Burton
3469. Kimberly Butler
3470. Kimberly Clark
3471. Kimberly Collins
3472. Kimberly Dotson
3473. Kimberly Downs
3474. Kimberly Edwards
3475. Kimberly Golden
3476. Kimberly Gramt
3477. Kimberly Greenwood
3478. Kimberly Hagan
3479. Kimberly Hammett
3480. Kimberly Hansen
3481. Kimberly Hayden
3482. Kimberly Hollie
3483. Kimberly Hubbard
3484. Kimberly Lewis
3485. Kimberly Merrill Bowen
3486. Kimberly Natelli
3487. Kimberly Neumann
3488. Kimberly Pless
3489. Kimberly Powell
3490. Kimberly Protzman
3491. Kimberly Rachau
3492. Kimberly Seaholtz
3493. Kimberly St Pierre
3494. Kimberly Stansberry
3495. Kimberly Williams
3496. Kimberly Willis
3497. Kimberly Wilson
3498. Kimberly Winslow
3499. Kimika Adamson
3500. Kimmeka Lewis
3501. Kimyatta Woods
3502. Kirby Holt
3503. Kirk Berrier
3504. Kirk Ericksen
3505. Kirk Ritenour
3506. Kirk York
3507. Kirksti Bish
3508. Kirsten Dowler
3509. Kisa Candy

3510. Kisha Fenty
3511. Kisha Linton
3512. Kissia Agurto
3513. Kittie Johnson
3514. Klinten Craig
3515. Kori Wurangian
3516. Korinne Jode
3517. Kourtnee Sosthand
3518. Kransetta Bronson
3519. Kressie Hires
3520. Kris Barragan
3521. Kristine McMillin
3522. Kris Rutherford
3523. Krishna Brown
3524. Krista Bales
3525. Krista Bowman
3526. Krista Burks
3527. Krista Gossett
3528. Krista Kilgore
3529. Krista Kinkle
3530. Krista Vickery
3531. Kristal De Alba
3532. Kristen Coghlan
3533. Kristen Finnerty
3534. Kristen Jimenez
3535. Kristen Junkins
3536. Kristen Kucera
3537. Kristen Taylor
3538. Kristen Twine
3539. Kristen Yukna
3540. Kristena Reed
3541. Kristi Bedford
3542. Kristi Jacobs
3543. Kristi Jameson
3544. Kristi Kenley
3545. Kristian Sanchez
3546. Kristie Cheek
3547. Kristie Haag
3548. Kristie Perry
3549. Kristie Tanner
3550. Kristin Hooge
3551. Kristin Johnson
3552. Kristin Morton
3553. Kristin Peterson
3554. Kristin Shurney
3555. Kristina Clanton

3556. Kristina Delarosa
3557. Kristina French
3558. Kristina Kahila
3559. Kristina Lynch
3560. Kristina Martirosyan
3561. Kristina Palmer
3562. Kristine Deklotz
3563. Kristine McCaslin
3564. Kristine Robins
3565. Kristine Zamora
3566. Kristy Flores
3567. Kristy Jefford
3568. Kristy Matz
3569. Kristy Neveker
3570. Krystal Matthews
3571. Krystal Pinsonneault
3572. Krystal Ratliff
3573. Krystal Rodriguez
3574. Krystal Rose San Juan
3575. Krystale Booker
3576. Krystale Carradine
3577. Krystina Cooney
3578. Krystle Steed
3579. Kryston Kemp
3580. Krystyn White
3581. Kurt Summers
3582. Kurumi Aoyama
3583. Kyandra Glover
3584. Kyesha Carney
3585. Kyle Miller
3586. Kyle Robertson
3587. Kyle Sundgren
3588. Kyren Tenneson
3589. Kyreon Williams
3590. L'Erin Cameron Ragon
3591. La Donna Binkerd
3592. Lacheryl Oneal
3593. Laci Thornton
3594. Lacie Davis
3595. Ladeene Spiller-Lewis
3596. Ladonna Dennis
3597. Ladonna Ford
3598. Ladonna Taylor

3599. Ladroyce Conker
3600. Lafaye Davis
3601. Lahoma Johnson
3602. Laina Jenkins
3603. Lainie Levinson
3604. Lakeesha Jackson
3605. Lakeisha Dorsey
3606. Lakeisha Harris
3607. Lakesha Hardnett
3608. Lakesha Williams
3609. Lakeshia Daniels
3610. Lakeshia Gemes
3611. Laketa Boswell
3612. Lakisha Bolden
3613. Lakisha Thigpen
3614. Lakisha White
3615. Lamar Strode
3616. Lamecia Merchant
3617. Lamisha Wade
3618. Lamonica Smithson
3619. Lamonika Hammonds
3620. Lamont Lathan
3621. Lana Downs
3622. Lanae Johnson
3623. Lanae Smith
3624. Lance Ogle
3625. Lance Robinson
3626. Lance White
3627. Laniek Johnson
3628. Lanysha Anderson
3629. Laquana Washington
3630. Laquanda Johnson
3631. Laquawn Edwards
3632. Laquisha Hopkins
3633. Laquisia Williams
3634. Laquita Strong
3635. Laqwesha Stephens
3636. Larion Krayzman
3637. Larmea Cole
3638. Larrica Alexander
3639. Larry Barber
3640. Larry Barnes
3641. Larry Caballero
3642. Larry Demula

3643. Larry Di Scenza
3644. Larry Geisler
3645. Larry Rosin
3646. Larry Ruff
3647. Larry Stein
3648. Lasandra Lott
3649. Laschanda Johnson
3650. Lashandra Prince-Bell
3651. Lashawn Ayres
3652. Lashawn Johnson Crayton
3653. Lasherra Melvin
3654. Lashesta Taylor
3655. Lashonda Moody
3656. Lashondra Malone
3657. Lasona Smith
3658. Lasonya Townsend
3659. Latarcha Jones
3660. Latasha Grant
3661. Latasha Marshall
3662. Latasha Miller
3663. Lateesha Green
3664. Lateisha Murphy
3665. Latess Drummer
3666. Latiana Hicks
3667. Latisha Dorsey
3668. Latisha Forward
3669. Latisha Jones
3670. Latisha Jordan
3671. Latisha Williams
3672. Latoia Travis
3673. Latonya Casper
3674. Latonya Gatlin
3675. Latonya Salter
3676. Latonya Simms
3677. Latosha Oneal
3678. Latoya Griffin
3679. Latoya Johnson
3680. Latoya Martin
3681. Latoya Massey
3682. Latoya McBride
3683. Latoya Olson
3684. Latoya Paige
3685. Latoya Smith
3686. Latoya Taylor

3687. Latoya Whittler
3688. Latreka Edwards
3689. Latrice Evans
3690. Latricia Thompson
3691. Laura Ayard
3692. Laura Ballard
3693. Laura Deniz
3694. Laura Dennis
3695. Laura Gendelman
3696. Laura Gresham
3697. Laura Gutierrez
3698. Laura Hobbs
3699. Laura Ledesma
3700. Laura Lopez
3701. Laura Mann
3702. Laura Mezamendoza
3703. Laura Otero
3704. Laura Rios
3705. Laura Sawyer
3706. Laura Skinner
3707. Laura Villarreal
3708. Laura Williams
3709. Laura Williams
3710. Laura Willis Albrigo
3711. Laurel Ravert
3712. Lauren Baumeister
3713. Lauren Campbell
3714. Lauren Dubiel
3715. Lauren Johnson
3716. Lauren Lee
3717. Lauren Tisthammer
3718. Lauren Tolman
3719. Lauren Webb
3720. Lauren Wells
3721. Lauren Wilkinson
3722. Lauren Woods
3723. Laurie Jordan
3724. Laurin Scott
3725. Laurren Simms
3726. Laveeda Benton
3727. Lavinalaquesha Smith
3728. Lawanda Walton Gonzales
3729. Lawna Young
3730. Lawonia Moore

3731. Lawrence Hyman
3732. Lawrence Laviolette
3733. Leshay Smith
3734. Lea Cagle
3735. Lea Hume
3736. Lea Magaway
3737. Lea Schilke
3738. Leah Adkins
3739. Leah Campbell
3740. Leah Demkovich
3741. Leah Frost
3742. Leah Greco
3743. Leah Matlock
3744. Leah Pennington
3745. Leallen Gallion
3746. Leann Aguilar
3747. Leanna Ferguson
3748. Leanne Gower
3749. Leanne Ketchum
3750. Leanne Smith
3751. Lee Ann McCrae
3752. Lee Childs
3753. Lee Hamer
3754. Lee Rappeport
3755. Lee-Ann Adkins
3756. Leeanna Huntley
3757. Leela Marciel
3758. Leenetta Holmesgaines
3759. Legia King
3760. Leigh Bucy
3761. Leigh Hargrove
3762. Leigh Moore
3763. Leila Mininall
3764. Leila Robbins
3765. Leilena Jones
3766. Leita Carter
3767. Lena Perez
3768. Lenae Griffin
3769. Lencola Roberts
3770. Lenesha Roberts
3771. Lenora Griffin
3772. Lenora Montgomery
3773. Lenora Rice
3774. Lenore Reisinger
3775. Leo Jones

3776. Leon Cobb
3777. Leon Houston
3778. Leon Howell
3779. Leonardo Medina
3780. Leonia Crook
3781. Lesa Chhin
3782. Lesa Donaghy
3783. Lesa Pryor
3784. Lesa Voelker
3785. Leslie Arrington
3786. Leslie Cedillo
3787. Leslie Henneman
3788. Leslie Lawrenson
3789. Leslie Stembridge
3790. Lester Pruyne
3791. Leta Eden
3792. Letha Jackson
3793. Leticia Smith
3794. Letitia Stephenson
3795. Levi Bivin
3796. Lexie Shephard
3797. Lia Ritchie
3798. Liborio Lopez
3799. Lidiya Guevara
3800. Liliana Mazzarino
3801. Lillian Williamson
3802. Lillie Mems
3803. Lilly Fyffe
3804. Linda Amell
3805. Linda Anderson
3806. Linda Ash
3807. Linda Banks
3808. Linda Barwick
3809. Linda Cannady
3810. Linda Clark
3811. Linda Franciskovic
3812. Linda Freeman Howell
3813. Linda Freudenberger
3814. Linda Haney
3815. Linda Hendley
3816. Linda Hoffmann
3817. Linda Jackson
3818. Linda Kelley
3819. Linda Kerkau
3820. Linda L Brown
3821. Linda Lane
3822. Linda Lesabre
3823. Linda M Brass
3824. Linda Mayrand
3825. Linda McDaniel
3826. Linda Mierka
3827. Linda Miller
3828. Linda Morris
3829. Linda Mott
3830. Linda Pena
3831. Linda Tomlin
3832. Linda Vecchiollo
3833. Linda Young
3834. Lindsay Impson
3835. Lindsey Farrow
3836. Lindsey McCoy
3837. Lindy Waggoner
3838. Linnea Latham
3839. Linsbert Reynolds
3840. Linsey Lewicki
3841. Lisa Alajmi
3842. Lisa Barnes
3843. Lisa Bibbs
3844. Lisa Boyd
3845. Lisa Brakers
3846. Lisa Caskey
3847. Lisa Clanton
3848. Lisa Combs
3849. Lisa Costello
3850. Lisa Dickensheets
3851. Lisa Espigh
3852. Lisa Farrell
3853. Lisa Garcia
3854. Lisa Green
3855. Lisa Hale
3856. Lisa Harrison
3857. Lisa Hawkes
3858. Lisa Hunt
3859. Lisa Laird
3860. Lisa Lee
3861. Lisa Madson
3862. Lisa McCann
3863. Lisa McDonald
3864. Lisa McKee
3865. Lisa McQueen
3866. Lisa Norton
3867. Lisa Owens
3868. Lisa Petrarca Kreamer
3869. Lisa Ramirez
3870. Lisa Reeves
3871. Lisa Roberts
3872. Lisa Shriver
3873. Lisa Spearman
3874. Lisa Staake
3875. Lisa Sundquist
3876. Lisa Swarn
3877. Lisa Talbott
3878. Lisa Tilburg
3879. Lisa Whiting
3880. Lisa Wood
3881. Lissa Davis
3882. Lissa Sims
3883. Lissette Holguin
3884. Lissette Miranda
3885. Liza Barlow
3886. Lois Sporleder
3887. Lloyd Armour
3888. Lois Curry
3889. Lol Choate
3890. London Sharpe
3891. Lonnie Wash
3892. Lonnie Weldon
3893. Lora Michaels
3894. Lora Mosher
3895. Lora Wilso
3896. Loretta Peterson
3897. Loretta Sturkie
3898. Lori Benoit
3899. Lori Bergman
3900. Lori Kleiss
3901. Lori Rusk
3902. Lori Snyder
3903. Lori Strom
3904. Lori Waller
3905. Lori Weeks
3906. Lori Wiley
3907. Lori Wilkinson
3908. Loriann Butts
3909. Lorie Munson
3910. Lorin Harris
3911. Lorina Nuessle

3912. Lorita Hawthorne
3913. Lorna Cole
3914. Lorraine Campbell
3915. Lorraine Dougherty
3916. Lorraine Salazar
3917. Lotoyo Collins
3918. Lou Bankston
3919. Louis Anselman
3920. Louis Frias
3921. Louise Cechowski
3922. Lourdes Gomez
3923. Lourdes Rodriguez
3924. Louri Graham
3925. Lovie Smith
3926. Lowanna Wilson
3927. Loyd Motteler
3928. Lsura Forsyth
3929. Lucia Lisa Honore
3930. Lucia Rivera
3931. Luciano Greco
3932. Lucille Falkner
3933. Lucinda Ouzts
3934. Luis Fortun
3935. Luis Matos
3936. Luis Nunez
3937. Luis Vaquera
3938. Luliia Litovchenko
3939. Luna Porter
3940. Luquantra Lane
3941. Luretha Williams
3942. Lurleen Briggs
3943. Lushell Williams
3944. Lusitana Martino
3945. Luzett Burks
3946. Lydia Brown
3947. Lydia Granados
3948. Lydia Lewis
3949. Lydia Lopez
3950. Lydia Salgado
3951. Lyka Niedzwiedz
3952. Lynda Bowie
3953. Lynda Desouza
3954. Lynda England
3955. Lynda Fafard
3956. Lynda Hall
3957. Lyndsey Kelley

3958. Lynette Mitchell
3959. Lynisha Barber
3960. Lynn Brown
3961. Lynn Heyner
3962. Lynn Jordan
3963. Lynn McGann
3964. Lynne Magruder
3965. Maria Esther Gonzalez
3966. Mackenzie Law
3967. Mackenzie Rasile
3968. Madalena Hernandez
3969. Madeleine Meyer
3970. Madeline Crabtree
3971. Madeline Liebreich
3972. Madeline Lucas
3973. Madison Vickhammer
3974. Madison Wehnau
3975. Maegan Petersen
3976. Maegen Melendez
3977. Maera Zawacki
3978. Maggie Codding
3979. Mahdi Shishehgar
3980. Mahir Joudeh
3981. Mai Perkins
3982. Makeba Tsibu
3983. Makenzie Mann
3984. Malachi Mackie
3985. Malcolm Harkins
3986. Malisa Miller
3987. Manal Alsamain
3988. Manasseh Loft
3989. Mandy Boatman
3990. Mandy Jensen
3991. Mandy Lingerfelt
3992. Mandy Polini
3993. Mandy Robinson-Thompson
3994. Manisela Prescott
3995. Manny Choi
3996. Manuel Noboa
3997. Manuel Urenda
3998. Marc Krenzke
3999. Marc Reszka

4000. Marcelino Davey
4001. Marcella Kimmick
4002. Marcelo Muto
4003. Marcie Asselstine
4004. Marcie Sparks
4005. Marcos Ramos
4006. Marcus Bjorklund
4007. Marcus Herron
4008. Marcus Jackson
4009. Marcus James
4010. Marcus Love
4011. Marcus Mitchell
4012. Marcus Morgan
4013. Marcus Spencer
4014. Marcy Sober
4015. Marendria Rashall
4016. Margaret Ball
4017. Margaret Blumish
4018. Margaret Cline
4019. Margaret Cooper
4020. Margaret Gonzalez
4021. Margaret Hensley
4022. Margaret Maxwell
4023. Margaret McGee
4024. Margaret Meier
4025. Margaret Smith
4026. Margaret Smith
4027. Margaret Walker
4028. Margarita Bailey
4029. Margarita Cingoz
4030. Margarita Martinez
4031. Margo Johnson
4032. Marguerite Fimbrez
4033. Mari Cartagenova
4034. Mari Goodridge
4035. Mari Putrow
4036. Mari Watson
4037. Maria Avdelas
4038. Maria Brizuela
4039. Maria Catledge
4040. Maria Ciaccia
4041. Maria Corleto
4042. Maria Fullam
4043. Maria Gaines
4044. Maria Greene
4045. Maria Jacobo

4046. Maria Kennicott
4047. Maria Khangi
4048. Maria Martino
4049. Maria McInnis
4050. Maria Montez
4051. Maria Montoya
4052. Maria Morales
4053. Maria Nihells
4054. Maria Nunez
4055. Maria Occhiolini
4056. Maria Perez
4057. Maria Perkins
4058. Maria Rodriguez
4059. Maria Rodriguez
4060. Maria Rosaria Piroli
4061. Maria Roundtree
4062. Maria Salinas
4063. Maria Sosa
4064. Maria Theresa Perez
4065. Maria. Castro
4066. Mariah Haskew
4067. Mariah Landis
4068. Marian Fultz
4069. Marian Kloter
4070. Marian Welch
4071. Maribel Barrera
4072. Marida Nhim
4073. Marie Christian
4074. Marie Halligan
4075. Marie Hubbard
4076. Marie Johnson
4077. Marie Shishido
4078. Marie Stancovich
4079. Mariette Slater
4080. Marilyn Franzen
4081. Marilyn Roberts
4082. Marilyn Robinson
4083. Marina Carbonell
4084. Marina Hagstrom
4085. Marina Parker
4086. Mario Carthen
4087. Mario Flores
4088. Mario Moreno
4089. Mario Robinson
4090. Marion Chew
4091. Marisa Kyle

4092. Marisella Gonzalez
4093. Marisol Ortiz
4094. Marisol Scharon
4095. Marissa Mangold
4096. Marissa Olson
4097. Maritza Estrada
4098. Marium Hussain
4099. Marjean Gable
4100. Marjorie Agbey
4101. Mark Beutnagel
4102. Mark Carder
4103. Mark Cline
4104. Mark Copeland
4105. Mark Faustino
4106. Mark Ferrari
4107. Mark Laarveld
4108. Mark Moreno
4109. Mark Palmer
4110. Mark Pizzelanti
4111. Mark Rollins
4112. Mark Romero
4113. Mark Russo
4114. Mark Schotte
4115. Mark Seemann
4116. Mark Suarez
4117. Mark Thomas
4118. Mark Van Patten
4119. Mark Wade
4120. Mark Wade
4121. Mark Warsing
4122. Mark Wiseman
4123. Markeisha Anderson
4124. Markeita Reid
4125. Markyta Davis
4126. Marla Dodds
4127. Marla Turnbull
4128. Marlena Johnson
4129. Marliyah Zlatanovic
4130. Marlon Dickerson
4131. Marlon Reimers
4132. Marqueeta Collins
4133. Marrchelle Tanzymore
4134. Marrissa McPherson
4135. Marsha Cole
4136. Marshall Martin

4137. Marta Jones
4138. Marteena Boykins
4139. Martha Hackethal
4140. Martha Haselton
4141. Martha Rodriguez
4142. Martha Scott
4143. Martin Buggy
4144. Martin Carroll
4145. Martin Harper
4146. Martin Hood
4147. Martin McKinney
4148. Martin Meshek
4149. Martin Mu
4150. Martina Sims
4151. Martineja Coats
4152. Marueen Love
4153. Marva Russell
4154. Marvin King
4155. Marvin Sibert
4156. Marvin Stockelman
4157. Mary Benak
4158. Mary Bishop
4159. Mary Carr
4160. Mary Cavanaugh
4161. Mary Cleveland
4162. Mary Cross
4163. Mary Dodge
4164. Mary Dunaway
4165. Mary Dunham
4166. Mary Ellen Nealy
4167. Mary Ellen Nealy
4168. Mary Fairbanks
4169. Mary Fuller
4170. Mary Gonzales
4171. Mary Hernandez
4172. Mary Jakubiak
4173. Mary Jenkins
4174. Mary Jess Ford
4175. Mary Jo Doering
4176. Mary Jo Schafer
4177. Mary Kiefer
4178. Mary Lane
4179. Mary Lee
4180. Mary Lordman
4181. Mary Luther
4182. Mary Martin

4183. Mary McAdams
4184. Mary McLeroy
4185. Mary Nichols
4186. Mary Oconnor
4187. Mary Page
4188. Mary Pearce
4189. Mary Petty
4190. Mary Poole
4191. Mary Queen
4192. Mary Rogers
4193. Mary Sobon
4194. Mary Strong
4195. Mary Tomassian
4196. Mary Tyler
4197. Mary Vantil
4198. Mary Walker
4199. Mary Wells
4200. Mary Westfall
4201. Mary White
4202. Mary Winstead
4203. Maryann Sandoval
4204. Maryanne Zajac
4205. Marylou Taylor
4206. Mateusz Wysocki
4207. Matt Edgar
4208. Matthew Walenga
4209. Matthew Courcelle
4210. Matthew Esser
4211. Matthew Euson
4212. Matthew Gainey
4213. Matthew Gleason
4214. Matthew Hanson
4215. Matthew Huff
4216. Matthew Johnson
4217. Matthew Page
4218. Matthew Rosiere
4219. Matthew Seifman
4220. Matthew Villarreal
4221. Matthew Wilder
4222. Matthieu Soliz
4223. Mattie Boyden
4224. Mattie Johnson
4225. Maureen Carrigan
4226. Maureen Lynch
4227. Maureen Orr
4228. Maurice Calhoun

4229. Maurice Moore
4230. Max Ellithorpe
4231. Max Ketcham
4232. Maximiliano Pacheco
4233. Maya Jones
4234. Maya Wright-Levario
4235. Mayra Lara
4236. Md Ullah
4237. Meagan Henson
4238. Meaghan Omadigan
4239. Megan Ewert
4240. Megan Hutchins
4241. Megan Kelch
4242. Megan Sporleder
4243. Melanie Bilodeau
4244. Melanie Campbell
4245. Melanie Hernandez
4246. Melanie Lindsey
4247. Melanie Marlow
4248. Melanie McMillan
4249. Melanie Olsen
4250. Melinda Anderson
4251. Melinda Billingsley
4252. Melinda Bowman
4253. Melinda Plumb
4254. Melinda Sarver
4255. Melinda Schultz
4256. Melinda Tennant
4257. Melisa Juarez
4258. Melissa Basua
4259. Melissa Berrios
4260. Melissa Brown
4261. Melissa Campbell
4262. Melissa Clobridge
4263. Melissa Cross
4264. Melissa Dana
4265. Melissa Dean
4266. Melissa Dempsey
4267. Melissa Dolchanczyk
4268. Melissa Dukes
4269. Melissa Eighmy
4270. Melissa Evans
4271. Melissa Garrett

4272. Melissa Garzon
4273. Melissa Guidry
4274. Melissa Hepp
4275. Melissa Judge
4276. Melissa Kirksey
4277. Melissa Labruyere
4278. Melissa Lectora
4279. Melissa Mann
4280. Melissa Merry
4281. Melissa Miller
4282. Melissa Neblock
4283. Melissa Nicholas
4284. Melissa Patrick
4285. Melissa Pinney
4286. Melissa Piraino
4287. Melissa Reza Lopez
4288. Melissa Russell
4289. Melissa Shaw
4290. Melissa Torres
4291. Melissa Vazquez
4292. Melissa Walton
4293. Melissa Wangsness
4294. Melissa Ward
4295. Melissa Wheeler
4296. Melisza Claeyssens
4297. Mellissa Ludeke
4298. Mellissia Giles Hunt
4299. Melody Elam
4300. Melody Nelson
4301. Melody Ross
4302. Meloney Masterson
4303. Melony Lamp
4304. Melvin James
4305. Melvin Lee Lorenz
4306. Memo Ching
4307. Mercedes Gonzalez
4308. Mercedes Rogalewski
4309. Mercedez Sardin
4310. Meredith Sayre
4311. Merelene Deo Chand
4312. Meric Gee
4313. Merri Hamilton
4314. Meshweida Carter
4315. Mia Guzman

4316. Mia Makanda
4317. Mia Vasquez
4318. Mia Williams
4319. Micah Wojnowski
4320. Michael Abel
4321. Michael Anthony Tatmon
4322. Michael Baldaccini
4323. Michael Bennett
4324. Michael Bolmer
4325. Michael Booker
4326. Michael Borger
4327. Michael Carpenter
4328. Michael Depaolis
4329. Michael Difronzo
4330. Michael Edwards
4331. Michael Ellis
4332. Michael Forsythe
4333. Michael Gerbas
4334. Michael Gibbons
4335. Michael Gliko IV
4336. Michael Gurr
4337. Michael Hand
4338. Michael Hartman
4339. Michael Hatch
4340. Michael Hoover
4341. Michael Howlett
4342. Michael Ikasalo
4343. Michael Jacobson
4344. Michael Justice
4345. Michael Kowalok
4346. Michael Kowalski
4347. Michael Laffoon
4348. Michael Lesure
4349. Michael Lombardi
4350. Michael Malloy
4351. Michael Martin
4352. Michael McBride
4353. Michael McCalmon
4354. Michael McCann Sr
4355. Michael McLean
4356. Michael Meredith
4357. Michael Methe Parron
4358. Michael Morton
4359. Michael Moser

4360. Michael Onley
4361. Michael Oreskovich
4362. Michael Pineles
4363. Michael Portalatin
4364. Michael Prizzi
4365. Michael Randall
4366. Michael Roberts
4367. Michael Robinson
4368. Michael Shivley
4369. Michael Siano
4370. Michael Stewart
4371. Michael Stewart
4372. Michael Surratt
4373. Michael Towner
4374. Michael Upton
4375. Michael Vaynshteyn
4376. Michael Voight
4377. Michael W Mattson
4378. Michael Walker
4379. Michael Warren
4380. Michael White
4381. Michael Womack
4382. Michael Wright
4383. Michael Wynn
4384. Michael Ziolkowski
4385. Micheal Ojeda
4386. Michele Bove
4387. Michele Deckert
4388. Michele Ellis
4389. Michele Fee
4390. Michele Foasberg
4391. Michele Galloway
4392. Michele Griffith
4393. Michele Kotlarsky
4394. Michele Langer
4395. Michele Laterzo
4396. Michele Maniscalco
4397. Michele Miranda
4398. Michele Montour
4399. Michele Tabor
4400. Michele Tucker
4401. Michelle Abbott
4402. Michelle Andrews
4403. Michelle Bailey
4404. Michelle Balyeat

4405. Michelle Bogomolny
4406. Michelle Candeau
4407. Michelle Canning
4408. Michelle Cevolo
4409. Michelle Coleman
4410. Michelle Curtis
4411. Michelle Daniels
4412. Michelle Devine
4413. Michelle Druitt
4414. Michelle Ferrier
4415. Michelle Gallagher
4416. Michelle Galloway
4417. Michelle Harried
4418. Michelle Hufford
4419. Michelle Huggins
4420. Michelle Ingrodi
4421. Michelle Jackson
4422. Michelle Kinsey
4423. Michelle Levels
4424. Michelle Lucas
4425. Michelle May
4426. Michelle McCormick
4427. Michelle Middleton
4428. Michelle Odonnell
4429. Michelle Pervis
4430. Michelle Quatraro
4431. Michelle Ripley
4432. Michelle Robertson Lovett
4433. Michelle Rodriguez
4434. Michelle Rogers
4435. Michelle Sanchez
4436. Michelle Thrasher
4437. Michelle Washington
4438. Michelle Weikum
4439. Michelle Westbrook
4440. Michellele Shorter
4441. Mico Jackson
4442. Miesha Simpson
4443. Miguel Anguel Cebreros Ramirez
4444. Miguel Campos
4445. Miguel Hernandez

4446. Miguel Navarro
4447. Miguel Rico
4448. Mike Cimorelli
4449. Mike Crowley
4450. Mike Drake Drake
4451. Mike Rowland
4452. Mike Searcy
4453. Mildred Velez
4454. Miles Delaney
4455. Milton Greer
4456. Mindy Alexander
4457. Mindy Elliott
4458. Mindy McBride
4459. Minerva Reyna
4460. Miosoty Montanez
4461. Miquel Enoch
4462. Miracle Sanchez
4463. Miranda Fields
4464. Mireya Scott
4465. Miriam Colon
4466. Mirna Flores
4467. Missy Spellman
4468. Mistie Rhodes
4469. Misty Bivens
4470. Misty Brown
4471. Misty Goodwin
4472. Misty Hall
4473. Misty Johnson
4474. Misty Jones
4475. Misty Whitesides
4476. Mitrelle Daliet
4477. Mohamad Tlaib
4478. Mohamed Sobhy
4479. Mohammad Iman Ghazizadeh
4480. Mona Reza
4481. Mona Sabeti
4482. Monecka Greaves
4483. Monet Wiggins
4484. Monica Davis
4485. Monica Dawkins
4486. Monica Doucet
4487. Monica Juarez
4488. Monica Leblanc
4489. Monica Prudhomme
4490. Monica Rivera

4491. Monica Romero
4492. Monica Santiago
4493. Monica Smith
4494. Monica Vogt
4495. Monika Green
4496. Moniqua Walker
4497. Monique Coaxum
4498. Monique Gutierrez
4499. Monique Holley
4500. Monique McCraney
4501. Monique Prater
4502. Monquilla Jefferson
4503. Monserrat Hernandez
4504. Monte Costa
4505. Morgan Hogan
4506. Morgan Rimmele
4507. Morgan Schermetzler
4508. Mort McElderry
4509. Mose Wilson
4510. Moses Rodriguez
4511. Mosima Namata
4512. Mounir Tammar
4513. Mryoshi Holden
4514. Msry Allen
4515. Muhammad Bakhtiar
4516. Muhammad Zafar
4517. Munira Lakhani
4518. Musyce Stinson
4519. Mychael Carter
4520. Mykeyla Martin
4521. Myra Logan
4522. Myra Sosa
4523. Myron Lucasan
4524. Myrtle Dowell
4525. Naco Dye
4526. Nadine Brown
4527. Nadine Lipman
4528. Nadine Singleton
4529. Naeemah Brown
4530. Nahiely Moreno-Sedano
4531. Naidean Jones
4532. Najmah Singleton

4533. Nakia Acoff
4534. Nakia King
4535. Nancie Hampton
4536. Nancy Caban Vargas
4537. Nancy Caley
4538. Nancy Cepaitis
4539. Nancy Espada
4540. Nancy Lamb
4541. Nancy Martinez
4542. Nancy Moreno
4543. Nancy Plante
4544. Naomi Elander
4545. Naomi Gomez
4546. Nastasha Searcy
4547. Nastassia Bowles
4548. Natalie Butner
4549. Natalie Carmona
4550. Natalie Fields
4551. Natalie Sage
4552. Natalie Scarbrough
4553. Natalie Wetherbee
4554. Natasha Boan
4555. Natasha Grey
4556. Natasha Krueger
4557. Natasha Parham
4558. Natasha Rucker
4559. Nate Davis
4560. Nathan Carroll
4561. Nathan Godwin
4562. Nathan Hernandez
4563. Nathan Marshall
4564. Nathan Steinbrunner
4565. Nathaniel Dove
4566. Nathaniel Earl
4567. Neal Esposito
4568. Neal Simpson
4569. Nearline Poston
4570. Neil Stephens
4571. Neil Valera
4572. Nell Tallos
4573. Nelson Castillo
4574. Nena Duran
4575. Neshaunda Carodine-Gee
4576. Nestor Gonzales
4577. Netta Edwards

4578. Nettie Warley
4579. Ni Hole Green
4580. Nicholas Grimsley
4581. Nicholas Hemric
4582. Nicholas Ionescu
4583. Nicholas Loschiavo
4584. Nicholas Posanti
4585. Nicholas Pritchard
4586. Nicholas Rundell
4587. Nicholas Sabaduquia
4588. Nichole Bjerga
4589. Nichole Hinchee
4590. Nichole Jordan
4591. Nichole Kurtz
4592. Nichole Ray
4593. Nick Jolly
4594. Nickie Obrien
4595. Nickko Walden
4596. Nickole Ward
4597. Nicky Westerlund
4598. Nico Benach
4599. Nicolas Jaramillo Torres
4600. Nicolas Oliverius
4601. Nicole Burger
4602. Nicole Cole
4603. Nicole Cotter
4604. Nicole Demonte
4605. Nicole Drake
4606. Nicole Flagg
4607. Nicole Flick
4608. Nicole Jacobs
4609. Nicole Kelly
4610. Nicole Lamonica
4611. Nicole Leader
4612. Nicole Liddle
4613. Nicole Love
4614. Nicole Martin
4615. Nicole Miller
4616. Nicole Parker
4617. Nicole Pascale
4618. Nicole Pepper
4619. Nicole Pizza
4620. Nicole Pleasant
4621. Nicole Reed
4622. Nicole Thomas
4623. Nicole Trevisan
4624. Nicole Vasquez
4625. Nicole Wilcox
4626. Nicole Woods
4627. Nicole Zillyett
4628. Nicshae Leverette
4629. Nideidra Anderson
4630. Niesha Lewis
4631. Niesha Paige
4632. Niki Smith
4633. Nikia Scott
4634. Nikki Adcock
4635. Nikki Ashburn
4636. Nikki Rogers
4637. Nikki Zyduck
4638. Nikkiah Hill
4639. Nikoloz Robakidze
4640. Nilsa Lopez Ramirez
4641. Nima Iupati
4642. Nina Guerrero
4643. Nina Lucas
4644. Nina McClain
4645. Nina Miller
4646. Nina O'Loughlin
4647. Ninah Jimenez
4648. Niramesha Phillips
4649. Nirmal Gajadhar
4650. Nisa Difoggio
4651. Noah Brown
4652. Noel Belpedio
4653. Noel Taylor
4654. Noelle Mobley
4655. Nolan Davis
4656. Nonnie Nolan
4657. Nora Griffin
4658. Nora Ruiz
4659. Nora Wallace
4660. Norma Ortiz
4661. Nortoya Evans
4662. Novia Brown
4663. Nykeshia Riddle
4664. Nykia Phillips
4665. Nyree Jackson
4666. Nyshea Lumpkin
4667. Nyssa Smith
4668. Octavia Fuqua Blythe
4669. Octavio Chaves
4670. Olga Mills
4671. Olga Rodriguez
4672. Olga Sandoval
4673. Olivia Binger
4674. Olivia Frieden
4675. Olivia Hill
4676. Olivia Nash
4677. Olivia Spencer
4678. Omar Ballen
4679. Omar Westbrooks
4680. Ora Burnett
4681. Orinda Cary
4682. Orlando Garibay
4683. Orlando Prieto
4684. Orlando Young
4685. Orville Learned
4686. Oscar Garcia
4687. Oscar Romero
4688. Otiscia Harrison
4689. Pa Griffin
4690. Pablo Vazquez Jr
4691. Palmer Lawson
4692. Pam Meredith
4693. Pam Rivera
4694. Pamela Asmus
4695. Pamela Bean
4696. Pamela Bernard
4697. Pamela Corlis
4698. Pamela Cyrus
4699. Pamela Edwards
4700. Pamela Evans
4701. Pamela Hebert
4702. Pamela Henderson
4703. Pamela Hicks
4704. Pamela Howard
4705. Pamela Jackson
4706. Pamela McDowell
4707. Pamela Robinson
4708. Pamela Shannon
4709. Pamela Swies
4710. Pamela Vorderstrasse
4711. Pamela Weathington

4712. Pamella Shumaker
4713. Pantrinca Wiley
4714. Pat Pearson
4715. Pat Stebritz
4716. Pat Worden
4717. Patience Innie
4718. Patra Freeman
4719. Patricia Alcantar
4720. Patricia Alrgria
4721. Patricia Alvarez
4722. Patricia Andros
4723. Patricia Arguello
4724. Patricia Baker
4725. Patricia Boren
4726. Patricia Brogan
4727. Patricia Brown
4728. Patricia Burns
4729. Patricia Cardenas
4730. Patricia Carpintieri
4731. Patricia Catalano
4732. Patricia Cavallaro
4733. Patricia Chapman
4734. Patricia Crockpot
4735. Patricia Dawson
4736. Patricia Donadio
4737. Patricia Dotson
4738. Patricia F White
4739. Patricia Ferraro
4740. Patricia Gaxiola
4741. Patricia Hammonds
4742. Patricia Heath
4743. Patricia Henline
4744. Patricia Hickam
4745. Patricia Hiltibidal
4746. Patricia Hutchinson
4747. Patricia Jackson
4748. Patricia Jones
4749. Patricia Jones
4750. Patricia Kendall
4751. Patricia Michel
4752. Patricia Mintz
4753. Patricia Powell
4754. Patricia Pryor
4755. Patricia Reynolds
4756. Patricia Schiesz
4757. Patricia Simpson

4758. Patricia Stokes
4759. Patricia Sullivan
4760. Patricia Taylor
4761. Patricia Terry
4762. Patricia Wood
4763. Patrick Chaffin
4764. Patrick Driver
4765. Patrick Edmund
4766. Patrick Glowacki
4767. Patrick Shoop
4768. Patsy Graham
4769. Patti Healy
4770. Patti Watson
4771. Patti Zackular
4772. Pattie Curtis
4773. Pattie Reed
4774. Patty Casey
4775. Patty Kramer
4776. Patty Ruff
4777. Paul Caspermeyer
4778. Paul Dodd
4779. Paul Jackson
4780. Paul Kim
4781. Paul Kneuer
4782. Paul Lewow
4783. Paul Maxwell
4784. Paul Mitri
4785. Paul Pollard
4786. Paul Reinhardt
4787. Paul Salos
4788. Paul Zikt
4789. Paula Atkinson
4790. Paula Borg
4791. Paula Clinton
4792. Paula Koble
4793. Paula Moschogiannakis
4794. Paula Skopow
4795. Paula Sondrini
4796. Paulette Miles
4797. Pauline Leslie
4798. Pearlie Brownlow
4799. Pedro Urena
4800. Peggy Bentley
4801. Peggy Paynter
4802. Peggy Tarango

4803. Peggy West
4804. Peggy Wooten
4805. Penny Fox
4806. Penny Kline
4807. Penny Metheny
4808. Peorreya Philip
4809. Perfecto Lujan-Fowlie
4810. Perry Santure
4811. Peter Dominguez
4812. Peter Isaacson
4813. Peter Matuch
4814. Peter Seroka
4815. Peter Wu
4816. Petrea Vanburen
4817. Phil Humbert
4818. Philip De Luca
4819. Philip Lingle
4820. Philip McClure
4821. Philip Neal
4822. Phillip Armenta
4823. Phillip Fields
4824. Phillip Lujan-Fowlie
4825. Phillip Taylor
4826. Phuoc Le
4827. Phuong Nguyen
4828. Phyllis Everette
4829. Piper Ryan
4830. Poleth Chico
4831. Porsha Cox
4832. Porshay Thompson
4833. Porticia Oliver
4834. Pouria Firouzi
4835. Pramod Bhimaneni
4836. Preness Graham
4837. Prentess Ridgeway
4838. Prentice Spoonemore
4839. Prince Del Mar
4840. Princess Stanfield
4841. Priscilla Pealer
4842. Priscilla Shirer
4843. Priscilla Sullivan
4844. Priscilla Tripp
4845. Priscilla Walker
4846. Qiana Matthews

4847. Quajhonita Martin
4848. Quaniche Gipson
4849. Quatasia Beckford
4850. Quina Myers
4851. Quintasha Parham
4852. Quintin Trout
4853. Race Melton
4854. Rachael Claunch
4855. Rachel Baldwin
4856. Rachel Baughman
4857. Rachel Doyle
4858. Rachel Galarsa
4859. Rachel Galvin
4860. Rachel Kent
4861. Rachel Olivares
4862. Rachel Powell
4863. Rachel Snodgrass
4864. Rachel Walther
4865. Rachelle Kern
4866. Rachelle Rand
4867. Rachelle Sapp
4868. Rachelle Wright
4869. Rachelle Yarbrough
4870. Racquel Wilson
4871. Radames Gonzalez
4872. Rae Ann Vawter
4873. Rah-Nita Boykin
4874. Raheim Smith
4875. Raime Gannon
4876. Raina Helming
4877. Rajat Dawar
4878. Rakyia Talley
4879. Ralph Cluck
4880. Ralph Cooper
4881. Ralph Palmer
4882. Ralph Schmidt
4883. Ramiro Rodriguez
4884. Ramon Santiago
4885. Ramona Gentry
4886. Ramona Woodruff
4887. Ranae Leonida
4888. Ranasha Harvey
4889. Randall Boles
4890. Randall Hughes
4891. Randall Kirby
4892. Randall Young

4893. Randi Holmes
4894. Randi Kohr
4895. Randi Wardwell
4896. Randolph Trujillo
4897. Randy Blackburn
4898. Randy Case
4899. Randy Haggins
4900. Randy Reel
4901. Randy Suydam
4902. Randy Taylor
4903. Randy Troxtell
4904. Randy Trumbo
4905. Ranee Decker
4906. Ranita Aing
4907. Raquel Blossomgame
4908. Raquel Walton
4909. Rashida Smith
4910. Rashine Downs
4911. Raul Aguilar Jr
4912. Raul Rivera
4913. Raven Benford
4914. Raven Campbell
4915. Raven Easley
4916. Raven Holmes
4917. Raven Young
4918. Ravone Lindsey
4919. Ray Sims
4920. Rayette Hill
4921. Raymond Barnes
4922. Raymond Benson
4923. Raymond Cook
4924. Raymond Shepherd
4925. Raytchell Cosentino
4926. Reavis Blackmon
4927. Rebecca Anderson
4928. Rebecca Avalos
4929. Rebecca Banks
4930. Rebecca Burdick
4931. Rebecca Carter
4932. Rebecca Celaya
4933. Rebecca Chaplin
4934. Rebecca Cline
4935. Rebecca Combs
4936. Rebecca Concepcion
4937. Rebecca Crabtree

4938. Rebecca Dunn
4939. Rebecca Frazier
4940. Rebecca Furtado
4941. Rebecca Harden
4942. Rebecca Irby
4943. Rebecca Johnson
4944. Rebecca Knight
4945. Rebecca Koreyva
4946. Rebecca Lizotte
4947. Rebecca Meuse
4948. Rebecca Overy
4949. Rebecca Plumley
4950. Rebecca Rodgers
4951. Rebecca Saulsbury
4952. Rebecca Sklar
4953. Rebecca Wade
4954. Rebecca Watson
4955. Rebecca Williams
4956. Rebecka Bohannan
4957. Rebekah Fizer
4958. Rebekah John
4959. Reem Soliman
4960. Reenee Pierce
4961. Reggie Byrd
4962. Regina Allen
4963. Regina Burchfield
4964. Regina Cruz
4965. Regina Hampton
4966. Regina Larrie
4967. Regina Mathis
4968. Regina Portis
4969. Regina Rogers
4970. Regina Saunders
4971. Regina Smith
4972. Regina York
4973. Reginal Cobian
4974. Reginald Beasley
4975. Reginald Crain
4976. Reginald Holland
4977. Reginna Nelson
4978. Reiko Page
4979. Rena Hall
4980. Rena Taylor
4981. Renae Wilkerson
4982. Renalda Chambers
4983. Renda Cain

4984. Rene Edwards
4985. Rene Gotay
4986. Rene King
4987. Rene Ramos
4988. Renee Burnett
4989. Renee Campbell Wynne
4990. Renee Christina
4991. Renee Kelly
4992. Renee Morales
4993. Renee Paine
4994. Renee Pollock
4995. Renee Silverio
4996. Renee Weber
4997. Renee Wong
4998. Reshawna Hines
4999. Reverend Sarah Garner
5000. Reynaldo Borge
5001. Rhiannon Thackeray
5002. Rhonda Alexander
5003. Rhonda Anthony
5004. Rhonda Badgett
5005. Rhonda Bradford
5006. Rhonda Felix
5007. Rhonda Gossett
5008. Rhonda Hill
5009. Rhonda Hyman
5010. Rhonda Lechner
5011. Rhonda Sanchez
5012. Rhonda Sine
5013. Rhonda Thompson
5014. Rhonda Ward
5015. Ribin Barkdull
5016. Ricardo Caraballo
5017. Ricardo Machado
5018. Ricardo Rodriguez
5019. Rich Cafferkey
5020. Richard Alexander
5021. Richard Bennett
5022. Richard Centkowski
5023. Richard Cornwell
5024. Richard Eades
5025. Richard Ficeto
5026. Richard Fleener
5027. Richard Hall

5028. Richard Imbrie
5029. Richard Jones
5030. Richard Knauss
5031. Richard Long
5032. Richard Lyons
5033. Richard Marous
5034. Richard Martin
5035. Richard Martinelli
5036. Richard Neenan
5037. Richard Rizzo
5038. Richard Roberts
5039. Richard Ruiz
5040. Richard Sanders
5041. Richard Tana
5042. Richard Teman
5043. Richard Tersero
5044. Richard Tomlinson
5045. Richard Weaver
5046. Richard Witas
5047. Richard Wood
5048. Richelle Kellen
5049. Rick Cohen
5050. Rick Fletcher
5051. Rick Freyta
5052. Rick Lyon
5053. Rickey Wallace
5054. Rico Adams
5055. Rip Parsells
5056. Rita Amato
5057. Rita Anderson
5058. Rita Bardo
5059. Rita Floyd
5060. Rita James
5061. Rita Miller
5062. Rita Miller
5063. Rita Mueller
5064. Rita Santure
5065. Rita Streifel
5066. Rob Renouf
5067. Rob Smith
5068. Robb McCutcheon
5069. Robbie Lawson
5070. Robbie Osborn
5071. Robbie Wilburn
5072. Robby Bennett
5073. Robert Alverson

5074. Robert Bergey
5075. Robert Brooks
5076. Robert Burgess
5077. Robert Canipe
5078. Robert Carpenter
5079. Robert Colvin
5080. Robert Cummings Jr
5081. Robert De Trafford
5082. Robert Decarlo
5083. Robert Donahue
5084. Robert Donald Iii
5085. Robert Doucette
5086. Robert Endean
5087. Robert Gardner
5088. Robert Garrigton
5089. Robert Grenadier
5090. Robert Harris
5091. Robert Harrison
5092. Robert Hensch
5093. Robert Herrera
5094. Robert Hutton
5095. Robert Kelley
5096. Robert Ledbetter
5097. Robert Love
5098. Robert Luty
5099. Robert M Forgues
5100. Robert Marsh
5101. Robert McGinnis
5102. Robert Miller
5103. Robert Nickerson
5104. Robert Parham
5105. Robert Perkins
5106. Robert Perry
5107. Robert Plaumann
5108. Robert R Velasquez
5109. Robert Reed
5110. Robert Rochin
5111. Robert Rozzen
5112. Robert Taylor
5113. Robert Terrell
5114. Robert Thomas
5115. Robert Vannier
5116. Robert Villanueva
5117. Robert Williams
5118. Robert Winters
5119. Robert Witkowski

5120. Robert Yancy
5121. Robert Youdelman
5122. Roberta Burks
5123. Roberta Campbell
5124. Roberta Lydick
5125. Roberta Massard
5126. Roberta McKenney
5127. Roberto Abernethy
5128. Robie Kinsley
5129. Robin Berger
5130. Robin Campbell
5131. Robin Carter
5132. Robin Cushing
5133. Robin Davis
5134. Robin Dixon
5135. Robin Gargano
5136. Robin Gladieux-Smith
5137. Robin Hunter
5138. Robin Ignico
5139. Robin Leflore
5140. Robin Majors
5141. Robin Mason
5142. Robin Patterson
5143. Robin Payton
5144. Robin Simmons
5145. Robyn Buder
5146. Robyn Cherry
5147. Robyn Christenson
5148. Robyn Hodge
5149. Robyn McKenna
5150. Rocco Koch
5151. Rochelle Juarez
5152. Rocio Cornero
5153. Rocio Soria
5154. Rocksand Woodard
5155. Rodney Forney
5156. Rodney Griffin
5157. Rodney Harrell
5158. Rodney Norman
5159. Rodney Wills
5160. Rodolfo Romero
5161. Roger Barisdale
5162. Roger Blunk Jr
5163. Roger Fonville
5164. Roger Kaiser

5165. Roger Long
5166. Roger Obecny
5167. Roger Putman
5168. Rolando Sori
5169. Rolena Upshaw
5170. Roleta Lassiter
5171. Romanita Salgado
5172. Ron Anderson
5173. Ron King
5174. Rona Brown
5175. Ronald Diuguid
5176. Ronald Gross
5177. Ronald Humphrey
5178. Ronald Kung
5179. Ronald Limon
5180. Ronald Palomeque
5181. Ronald Pederson
5182. Ronald Pilgreen
5183. Ronald Teramani
5184. Ronald Wilson
5185. Roni Sue Caimano
5186. Ronnie Brunson
5187. Ronnie Exum
5188. Ronnie McRae
5189. Ronnie Ramos
5190. Ronnie Wiggins
5191. Ronny Bay
5192. Roozbeh Hamed
5193. Rosa Camacho
5194. Rosa Gomez Acosta
5195. Rosalee Peterson
5196. Rosalia De Santiago
5197. Rosalie Patra Ducharme
5198. Rosalind Tellez Griffin
5199. Rosalinda Rogers
5200. Rosalyn McCune
5201. Rosanne Byers
5202. Rose Cleveland
5203. Rose Ezell
5204. Rose Jones
5205. Rose Morgan
5206. Roseanna Gonzalez
5207. Rosemarie Coleman
5208. Rosemarie Muro

5209. Roshana Paxton
5210. Rosheshia Howard
5211. Rosie Clark
5212. Rosie Mellon
5213. Rosie Roscoe
5214. Rosie Walker
5215. Rosilyn Currie
5216. Rosilyn Thomashow
5217. Rosilyn Wilson
5218. Rosita McDaniel
5219. Ross Larosa
5220. Rossanne Wankovsky
5221. Rovinski Renter
5222. Roxanne Gant
5223. Roxanne Manko
5224. Roxanne Thomas
5225. Roy Campbell
5226. Roy Ezekiel
5227. Roy Van Broekhuizen
5228. Royshelle Edwards
5229. Rubi Gutierrez
5230. Ruby Cook
5231. Ruby Cruz-Quigley
5232. Ruby Jones
5233. Rudolph Janese
5234. Rudolph Winn
5235. Rufus Miles
5236. Ruqayya Husain
5237. Russell Collings
5238. Russell Rainey
5239. Russell Stephen
5240. Russell Wright
5241. Ruth Hamilton
5242. Ruth Noel
5243. Ruth Peters
5244. Ruthann Rustay
5245. Ryan Appel
5246. Ryan Boren
5247. Ryan Broyles
5248. Ryan Dominguez
5249. Ryan Levi
5250. Ryan Loch
5251. Ryan Murra
5252. Ryan Newberg

5253. Ryan Oloughlin
5254. Ryan Rivera
5255. Ryan Ruden
5256. Ryan Schavrien
5257. Ryan Schumacher
5258. Ryan Stowe
5259. Ryan Whittaker
5260. Ryden Duncan
5261. Rylander Williams
5262. Ryterion Fields
5263. Sabrena Briley
5264. Sabrina Aguilar
5265. Sabrina Carmichael
5266. Sabrina Davis
5267. Sabrina Gray
5268. Sabrina Kunkler
5269. Sabrina Luna
5270. Sabrina Parker
5271. Sabrina Reed
5272. Sabrina Scott
5273. Sabrina Scott
5274. Sabrina Taylor
5275. Sacchi Patel
5276. Sade Harris
5277. Sadie Adkins
5278. Sadie Anderson
5279. Sadie Dixon
5280. Sait Kurmangaliyev
5281. Sal Rivera
5282. Saleema Sisco
5283. Salina Hebert
5284. Sally Clark
5285. Salomey Calixte
5286. Salvador Dominguez
5287. Salvador Gonzalez
5288. Sam Day
5289. Sam Freeman
5290. Sam Smock
5291. Samantha Bowers
5292. Samantha Clark
5293. Samantha Conn
5294. Samantha Cox
5295. Samantha Cunningham
5296. Samantha Dewberry
5297. Samantha Donley

5298. Samantha Dunton
5299. Samantha Foster
5300. Samantha Hairston
5301. Samantha Horton
5302. Samantha Le
5303. Samantha Linen
5304. Samantha Robles
5305. Samantha Sapp
5306. Samantha Sickmier
5307. Samantha Smith
5308. Samantha Vickrey
5309. Samantha Weber
5310. Samantha Whitehead
5311. Samantha Yonts
5312. Samara Vankirk
5313. Samaria Lige Roundtree
5314. Samika Parker
5315. Samira Williams
5316. Sammantha Holsclaw
5317. Samuel Michaels
5318. Sandra Adams
5319. Sandra Avilez
5320. Sandra Bartley
5321. Sandra Bennett
5322. Sandra Benoit
5323. Sandra Boyd
5324. Sandra Butler
5325. Sandra Collins
5326. Sandra Domnitz
5327. Sandra Duplant
5328. Sandra Gammage
5329. Sandra Gill
5330. Sandra Guyton
5331. Sandra Harmon
5332. Sandra Havis
5333. Sandra Hawkins
5334. Sandra Hinkle
5335. Sandra Hodge
5336. Sandra Hundley
5337. Sandra Martinez
5338. Sandra McIntyre
5339. Sandra Oliver
5340. Sandra Reveal

5341. Sandra Richard
5342. Sandra Rodriguez
5343. Sandra Sackett
5344. Sandra Santiago
5345. Sandra Taylor
5346. Sandra Thompson
5347. Sandra Vargo
5348. Sandreano Green
5349. Sandria Nevils
5350. Sandy Kaltz
5351. Sandy Neumann
5352. Sandy Yeatts
5353. Sanita Scott
5354. Santiago Holder
5355. Santiago Salgado
5356. Sara Haney
5357. Sara McConnell
5358. Sara Murriel
5359. Sara Parker
5360. Sara Sapienza
5361. Sara Shaffer
5362. Sara Shumaker
5363. Sara Welch
5364. Sara Word
5365. Sara Worsham
5366. Sarah Barnes
5367. Sarah Bayer
5368. Sarah Bradley
5369. Sarah Bradley
5370. Sarah Hough
5371. Sarah Johnson
5372. Sarah Massingale
5373. Sarah Michels
5374. Sarah Milligan
5375. Sarah Morales
5376. Sarah Mosley
5377. Sarah Owens
5378. Sarah Pearl
5379. Sarah Pyle
5380. Sarah Radach
5381. Sarah See
5382. Sarah Sweenor
5383. Sarah Turvin
5384. Sarah Washington
5385. Sarahi Najera
5386. Sari Fitzgerald

5387. Sarika Hossain
5388. Sasha Burroughs
5389. Sasha McHone
5390. Saundra Dixon
5391. Saundura Chance
5392. Savanna Canterbury
5393. Savanna Mumbower
5394. Savannah Lindsay
5395. Savannah Thorpe
5396. Savannah Washington
5397. Scharna McCarty
5398. Scherrie Smith
5399. Schonlanda Bondd
5400. Schshawna Tyszko
5401. Scott Bowman
5402. Scott Bronson
5403. Scott Brown
5404. Scott Cassman
5405. Scott Duncan
5406. Scott French
5407. Scott Gray
5408. Scott Griffin
5409. Scott Mason
5410. Scott Scheuerman
5411. Scott Whalen
5412. Sean Church
5413. Sean Martin
5414. Sean Scheiffern
5415. Sean Serrano
5416. Sean Smigel
5417. Selah Monsef
5418. Selena Leslie
5419. Semaj Weaver
5420. Semone Lynch
5421. Sequoria Ray
5422. Serena Delagarza
5423. Serena Okigbo
5424. Serge Belozerov
5425. Sergio Martinez
5426. Servando Alvarez
5427. Setenia Coker
5428. Shaberia Amador Crowder
5429. Shaeda Burgess
5430. Shahista Begum

5431. Shake Moskavian
5432. Shakeed Magee
5433. Shakita Tillman
5434. Shalamar Harper
5435. Shaleika Looney
5436. Shama Yamagata
5437. Shanda James
5438. Shanda Moore
5439. Shane Burton
5440. Shane Henkelman
5441. Shane Whorrall
5442. Shanee Hayes
5443. Shaneka Cantu
5444. Shanice Greer
5445. Shanikqa Adams
5446. Shanikqua Poole
5447. Shanise Walker
5448. Shanitra Johnson
5449. Shanna Taylor
5450. Shannah Causey
5451. Shannon Anderson
5452. Shannon Boyle
5453. Shannon Chaplin
5454. Shannon Cruz
5455. Shannon Greeno
5456. Shannon Jefferson
5457. Shannon Kowalok
5458. Shannon Leedy
5459. Shannon Manzo
5460. Shannon Moore
5461. Shannon Searles
5462. Shannon Shannon
5463. Shannon Simmons
5464. Shannon Thomas
5465. Shannon Warfield
5466. Shannon Williams
5467. Shannon York
5468. Shanta Gomez
5469. Shantavia McKenzie
5470. Shantek Adams
5471. Shantel Moore
5472. Shantel Staton
5473. Shantel Walker
5474. Shantell Barnes
5475. Shanthenia James

5476. Shaquan Waddy Griffin
5477. Shaquiesha Cubby
5478. Shaquillea Taylor
5479. Sharde Clark
5480. Shari Hogg
5481. Shari Wright
5482. Sharice Holt
5483. Sharifa Ali
5484. Sharil Mundy
5485. Sharise Reed
5486. Sharlene Brison
5487. Sharon Adams
5488. Sharon Baxter
5489. Sharon Bird
5490. Sharon Burns
5491. Sharon Daniels
5492. Sharon Daniels
5493. Sharon Davis
5494. Sharon Dexter
5495. Sharon Echols
5496. Sharon Frank
5497. Sharon Frierson
5498. Sharon Green
5499. Sharon Hanson
5500. Sharon Haynes
5501. Sharon Juliano
5502. Sharon Lasseter
5503. Sharon Manier
5504. Sharon Moore
5505. Sharon Pizarro
5506. Sharon Revels
5507. Sharon Robinson
5508. Sharon Slaughter
5509. Sharon Thompson
5510. Sharon Tigner
5511. Sharon Turner
5512. Sharon Wilson
5513. Sharon Wise
5514. Sharron Mack
5515. Shatara Brooks
5516. Shatera Keys
5517. Shaun Berry
5518. Shauna Eichelkraut
5519. Shauna Gibson
5520. Shauna Oconnery

5521. Shaunta Gorden
5522. Shavonna McNeil
5523. Shavonne Walker-Ashley
5524. Shawanda Davis
5525. Shawanda Love
5526. Shawanda Sherman
5527. Shawanna McCoy
5528. Shawn Bates
5529. Shawn Butler
5530. Shawn Conley
5531. Shawn Delotch
5532. Shawn Digirolamo
5533. Shawn Doney
5534. Shawn Felton
5535. Shawn Ford
5536. Shawn Helo
5537. Shawn Miller
5538. Shawn Phillips
5539. Shawn Teeter
5540. Shawn Thompson
5541. Shawn Young
5542. Shawna Hendrix
5543. Shawna Spraggins
5544. Shawnelle Maxwell
5545. Shawntae Wiggins
5546. Bashaya Montgomery green
5547. Shay Solamenté
5548. Shaya Malekoshoarai
5549. Shayla Williams
5550. Shayna Cedeno
5551. Shayna Davis
5552. Shayna Ridings
5553. Shayne Pryde
5554. Sheila B Vazquez-Orench
5555. Sheila Bechtel
5556. Sheila Darbonne
5557. Sheila Gresham
5558. Sheila Johnson
5559. Sheila Johnston
5560. Sheila Overbey
5561. Sheila Pinkerman
5562. Sheila Spencer

5563. Shela Yates
5564. Shelbie Falconer
5565. Shelby Baker
5566. Shelby Carter
5567. Shelby Cooper
5568. Shelby Parks
5569. Shelby Rozier
5570. Shelby Weaver
5571. Shelia Burks
5572. Shelia Welch
5573. Shelley Darrow
5574. Shelley Pennell
5575. Shelley Robinson
5576. Shelly Hogue
5577. Shelly Mansfield
5578. Shelly McFarland
5579. Shelly Trauernicht
5580. Shelly Watkins
5581. Shelly Wiggs
5582. Shemia Parker
5583. Shena Eubanks
5584. Shenika Anderson
5585. Shenita Bynum
5586. Sherelle Creasy
5587. Sheri Bake
5588. Sheri Roberts
5589. Sheri Shelton
5590. Sherise Richardson
5591. Sheronica Allen
5592. Sheronica Cooney
5593. Sherri Haasz
5594. Sherri Kidwell
5595. Sherrie Jones
5596. Sherrita Blackshear
5597. Sherry Bracy
5598. Sherry Dixon
5599. Sherry Lee-Spivey
5600. Sherry Lyons
5601. Sherry Mitchell
5602. Sherry Motes
5603. Sherry Pepper
5604. Sherry West
5605. Sherry Williams
5606. Sherry Williamson
5607. Sheryl Bounce
5608. Sheryl Brand

5609. Sheryl West
5610. Sheveta Thomas
5611. Sheza Admani
5612. Shianna Turner
5613. Shianne Davis
5614. Shianne Lee
5615. Shielia Whitehead
5616. Shirin Anderson
5617. Shirleen Nordahl
5618. Shirley Coleman
5619. Shirley Esparza
5620. Shirley Henderson
5621. Shirley Hoooper
5622. Shirley Hughes
5623. Shirley Johnson
5624. Shirley Koenig
5625. Shirley Moore
5626. Shirley Newton
5627. Shirley Plott
5628. Shiva Kilaari
5629. Shnigqua Owens
5630. Shontavious Yates
5631. Shontesia Beard
5632. Shoubic Rahman
5633. Shunette Goree
5634. Shyla Massey
5635. Shylo Wilson
5636. Shynell Richardson
5637. Sidney Martin
5638. Sierra Cade
5639. Sierra De Jan
5640. Sierra Dupreeshuler
5641. Silvia Huerta Perez
5642. Sintera Lewis
5643. Siobhan Brown
5644. Sirena Housley
5645. Sokino Vanstory
5646. Solomon Black
5647. Sonia Alcantara
5648. Sonia Arellano
5649. Sonia Cooper
5650. Sonia Cruz
5651. Sonia Hayes
5652. Sonia Segovia
5653. Sonja Bass
5654. Sonji Langford

5655. Sonquea Dowdell
5656. Sonya Foster
5657. Sonya Garrison
5658. Sonya Orton
5659. Sonya R Thompson
5660. Sonya Scott
5661. Sonya Shaw
5662. Sonya Woods
5663. Sophia Allgood
5664. Sophia Little
5665. Sophia Murray
5666. Sophia Segura
5667. Sophia Sims
5668. Spencer Marbury
5669. Spencer Williams
5670. Spring Edwards
5671. Stacee Kirk
5672. Stacee Wheat
5673. Stacey A Ryan
5674. Stacey Bettis
5675. Stacey Conca-Monfils
5676. Stacey Dyer
5677. Stacey Lee
5678. Stacey Malaret
5679. Stacey Morris
5680. Stacey Nelson
5681. Stacey Riggle
5682. Stacey Whaley
5683. Staci Autry
5684. Staci Tindle
5685. Stacie Atkins
5686. Stacie Beall
5687. Stacie Robbins
5688. Stacy Bennett
5689. Stacy Biggerstaff
5690. Stacy Frasure
5691. Stacy Harris
5692. Stacy Middendorf
5693. Stacy Smith
5694. Stacy Zinn
5695. Stafann Welch
5696. Stanley Rivers
5697. Staretha Hopkins
5698. Starla Kealey
5699. Starr Whitney
5700. Stefan Dudley
5701. Stefanie Blackwell
5702. Steffanie Schroeder
5703. Stella Oleforo
5704. Stepanie Robinson
5705. Stephanie Adams
5706. Stephanie Bauer
5707. Stephanie Brown
5708. Stephanie Brown
5709. Stephanie Conrad
5710. Stephanie Cruz
5711. Stephanie Cullens
5712. Stephanie Elekana
5713. Stephanie Foreman
5714. Stephanie Gordon
5715. Stephanie Harris
5716. Stephanie Heflin
5717. Stephanie Henderson
5718. Stephanie Herrera
5719. Stephanie Jaggers
5720. Stephanie Johnson
5721. Stephanie Justice
5722. Stephanie Kass
5723. Stephanie Lattner
5724. Stephanie Lowe
5725. Stephanie Magat
5726. Stephanie Mayberry
5727. Stephanie Peacock
5728. Stephanie Peacock
5729. Stephanie Pinkerton
5730. Stephanie Polanco
5731. Stephanie Reardon
5732. Stephanie Reid
5733. Stephanie Renee Thomas
5734. Stephanie Rush
5735. Stephanie Saldana
5736. Stephanie Schweigel
5737. Stephanie Smith
5738. Stephanie Snyder
5739. Stephanie Washington
5740. Stephanie Waszak
5741. Stephanie Youngblood
5742. Stephen Eubank
5743. Stephen Freeman
5744. Stephen Rumper
5745. Stephen Smith
5746. Steve Berrios
5747. Steve Homa
5748. Steve Johnson
5749. Steve Powers
5750. Steve Raiz
5751. Steve Schneberger
5752. Steve W Watson
5753. Steve Weber
5754. Steven Adams
5755. Steven Alvarez
5756. Steven Anderson
5757. Steven Angell
5758. Steven Beltran
5759. Steven Checchia
5760. Steven E Gousie
5761. Steven Edwards
5762. Steven Enriquez
5763. Steven Fitts
5764. Steven Hunt
5765. Steven McCollough
5766. Steven Mora
5767. Steven Morris
5768. Steven Mosley
5769. Steven Mulcahey
5770. Steven Rodriguez
5771. Steven Yentzer
5772. Stewart Sternberg
5773. Stewart Welter
5774. Stewart Younger
5775. Strassalyn Ayuba
5776. Strphanie Hood
5777. Stuart Chisholm
5778. Sue Anhalt
5779. Sue Arnett
5780. Sue Thomason
5781. Sue Williams-Samuels
5782. Suen Rehman
5783. Sugei Ortega
5784. Sugey Guzman
5785. Suhalah Mohamed
5786. Sulai Smith

5787. Sumiko Smith
5788. Susan Batcher
5789. Susan Bethke
5790. Susan Black
5791. Susan Costello
5792. Susan Delfiacco
5793. Susan Higgins
5794. Susan Hoffman-Losinger
5795. Susan Holliday-Mealer
5796. Susan Jacoby
5797. Susan Jenik
5798. Susan Linton
5799. Susan Matthews
5800. Susan Palmer
5801. Susan Shiner
5802. Susan Unger
5803. Susan Yochum
5804. Susana Simon
5805. Susannah Williams
5806. Susanne Thorne
5807. Susanne Wescott
5808. Susanne Whiting
5809. Susie Olaughlin
5810. Suzan Palmer
5811. Suzana Flores
5812. Suzane Brown
5813. Suzanna Brewer
5814. Suzannah Donaldson
5815. Suzanne Wilburn
5816. Suzetta Simpkins
5817. Suzi Washo
5818. Sybil Greenwood
5819. Sydney Gould
5820. Sydney Sayles
5821. Sydney Thorpen
5822. Sydney Vincent
5823. Sylver Madison
5824. Sylvester Pritchett
5825. Sylvia Corbisiero
5826. Sylvia Gibson
5827. Sylvia Mosley
5828. Sylvia Mower
5829. Sylvis Spence
5830. Syraya Walker

5831. Syrece Williams
5832. Syreeta Henderson
5833. Syreeta Hill
5834. Sytobia Hood
5835. Ta-Shira Miday
5836. Tabatha Aikens
5837. Tabatha Little
5838. Tabatha Rickelman
5839. Tabatha Sparks
5840. Tabatha Warner
5841. Tabbetha Cates
5842. Tabitha Jordan
5843. Tabitha Little
5844. Tabitha McClung
5845. Tabitha Rusterholz
5846. Tabitha Strohm
5847. Tae Lee
5848. Taffany Norman
5849. Tahnashati Gray
5850. Taisha Andrews
5851. Taisha Brown
5852. Taja Cabrea
5853. Taji Thomas
5854. Tajuana Spearman
5855. Takara Shaw
5856. Takia Malone
5857. Takisha Perryman
5858. Talleha Harley
5859. Talma Norriss
5860. Tamara Brown
5861. Tamara Ferguson
5862. Tamara Flournoy
5863. Tamara Horton
5864. Tamara Johnson
5865. Tamara Neumann
5866. Tamara Pettit
5867. Tamara Queen
5868. Tamara Setter
5869. Tamara Wyss
5870. Tameka Carrington
5871. Tameka Collins
5872. Tameka Finley
5873. Tameka Harrison
5874. Tami Nguyen
5875. Tami Roach
5876. Tamika Childs

5877. Tamika Cofield
5878. Tamika McClary
5879. Tamika Williams
5880. Tamira Boynes
5881. Tammie Sue Brooks
5882. Tammy Baughman
5883. Tammy Bays
5884. Tammy Benecke
5885. Tammy Bennett
5886. Tammy Dekorsi
5887. Tammy Hewitt
5888. Tammy Hicks
5889. Tammy Kinder
5890. Tammy Kratzer
5891. Tammy Lawson
5892. Tammy Padgett
5893. Tammy Parton
5894. Tammy Preuett
5895. Tammy Short
5896. Tammy Thain
5897. Tammy Walters
5898. Tammy Ward
5899. Tammy Williams
5900. Tammy Wyatt
5901. Tamorah Miller
5902. Tamra Wilinski
5903. Tana Scalese
5904. Tanaka Roberts
5905. Tanesha Florence
5906. Tanesha Johnson
5907. Tanesha Johnson
5908. Tanica Byrd
5909. Tanika Graham
5910. Tanisha Crawford
5911. Tanisha Jenkins
5912. Tanisha McKethan
5913. Taniya Allen
5914. Tanna Cornutt
5915. Tanya Bennett
5916. Tanya Brown
5917. Tanya Ford
5918. Tanya Mann
5919. Tanya Nelson
5920. Tanya Pettifer
5921. Tanya Terry
5922. Tanzonia Flakes

5923. Taquasia Haynesworth
5924. Tara Adamek
5925. Tara Broadway
5926. Tara Campbell
5927. Tara Fudge
5928. Tara Koscielski
5929. Tara Maidment
5930. Tarance Jones
5931. Tarica Daniels
5932. Tarika Stewart
5933. Tarina Samms
5934. Tasha Allen
5935. Tasha McLain
5936. Tasha Nash
5937. Tashaleigh Ryerson
5938. Tasheena Evans
5939. Tashiela Longo
5940. Tasmi Imlak
5941. Tasmia Giles
5942. Tatevik Khachikyan
5943. Tatiana Brodiski
5944. Tatiana Harper
5945. Tatiana Hinton
5946. Tatiana Matkowskyj
5947. Tatiana Serrano
5948. Tatjana Sandles
5949. Tatum Campbell
5950. Taunya Smith
5951. Tauran Bowen
5952. Tawana McCants
5953. Tawana Perry
5954. Tawanda Davidson
5955. Tawanda Hainey
5956. Tawanda Paden
5957. Tayla Polia
5958. Taylor Barnerr
5959. Taylor Dixon
5960. Taylor Spencer
5961. Taylor Tippin
5962. Tayshia Weston
5963. Teala Madison
5964. Teandrea Foreman
5965. Ted Sparrow
5966. Ted Szczechowicz
5967. Teila Hopkins

5968. Temple Jones
5969. Tenicia Brooks
5970. Tenzin Wangmo
5971. Tequitria Houston
5972. Terasa Mata
5973. Teresa Ambrose
5974. Teresa Bowers
5975. Teresa Fajardo
5976. Teresa Foster
5977. Teresa G Clark
5978. Teresa Gamez
5979. Teresa Harris
5980. Teresa Kenney
5981. Teresa McEathron
5982. Teresa Miller
5983. Teresa Monk
5984. Teresa Northern
5985. Teresa Raatz
5986. Teresa Snow
5987. Teresa Tramble
5988. Teresa Vanklaveren
5989. Teretta Willis
5990. Teri Bothwell
5991. Teri Kimmons-Struck
5992. Teri Scott
5993. Terlin Patrick
5994. Terrance Mack
5995. Terrance White
5996. Terre Matthews
5997. Terrence Bunch
5998. Terri Gamino
5999. Terri Gragert
6000. Terri Hanke
6001. Terri Jones
6002. Terri Kief
6003. Terri Lagrabd
6004. Terri Moloy McComis
6005. Terri Rodgers
6006. Terri Wright-Leslie
6007. Terrica Perryman
6008. Terrie Johnson
6009. Terrie Jones
6010. Terrill Mendler
6011. Terry Baylor

6012. Terry Brown
6013. Terry Curl
6014. Terry Dodd
6015. Terry Kolwelter
6016. Terry Malone
6017. Terry Radford
6018. Terry Schrader
6019. Tesha Harrop
6020. Tessa Kenny
6021. Tessa Rowe
6022. Tessa Schroeder
6023. Tessana Nemenski
6024. Tessie Clifton-Alexander
6025. Tevon Caul
6026. Thea Bartlett
6027. Theadocia Ginder
6028. Thelma Williams
6029. Theodora Smith
6030. Theodore Thorne
6031. Therene Hollisellis
6032. Theresa Ballak
6033. Theresa Burns
6034. Theresa Cavasos
6035. Theresa Clemon
6036. Theresa Devries
6037. Theresa Mcfadden
6038. Theresa Parker
6039. Theresa Shockley
6040. Theresa Thorne
6041. Theresaw Crim
6042. Theress Kinard
6043. Theron Gammons
6044. Thomas Bradley
6045. Thomas Evans
6046. Thomas Gilewicz
6047. Thomas Henderson
6048. Thomas Hickman
6049. Thomas Long
6050. Thomas Martin
6051. Thomas McManus
6052. Thomas Miller
6053. Thomas Robbins
6054. Thomas Roberts
6055. Thomas Russell
6056. Thomas Sannasardo

6057. Thomas Short
6058. Thomas Solis
6059. Thomas Yahnozha
6060. Thomas Zhou
6061. Thurman Brown
6062. Thurman Wells
6063. Tiara Alston
6064. Tiara Randle
6065. Tieonna Guerrier
6066. Tiera Davis
6067. Tiernan Corneille
6068. Tierra Crawley
6069. Tiffanh Kuehl
6070. Tiffany Banh
6071. Tiffany Barnes
6072. Tiffany Best
6073. Tiffany Brown
6074. Tiffany Burnside
6075. Tiffany Byrd
6076. Tiffany Coe
6077. Tiffany Danforth
6078. Tiffany Davis
6079. Tiffany Gonzalez
6080. Tiffany Haydon
6081. Tiffany Jinenez
6082. Tiffany Jones
6083. Tiffany McAdory
6084. Tiffany Moore
6085. Tiffany Neyens
6086. Tiffany Peay
6087. Tiffany Redd
6088. Tiffany Reed
6089. Tiffany Sanders
6090. Tiffany Tang
6091. Tiffany Tate
6092. Tiffany Watkins
6093. Tiffinie Barnhart
6094. Tighe Cooper
6095. Tikora Alexander
6096. Timothy Ellis
6097. Tim Hussong
6098. Timothy Jacko
6099. Timetra Smith
6100. Timolyn Tillman
6101. Timothy Bombolis
6102. Timothy Brown

6103. Timothy Chimock
6104. Timothy Clary
6105. Timothy Emery
6106. Timothy Estis-Wright
6107. Timothy Furrer
6108. Timothy Little
6109. Timothy Moore
6110. Timothy Reis
6111. Timothy Slater
6112. Timothy Stanley
6113. Timothy Sullivan
6114. Timothy White
6115. Timothyjay William
6116. Tina Boltinghouse
6117. Tina Crepeau
6118. Tina Dillard
6119. Tina Folse
6120. Tina Harvey
6121. Tina James
6122. Tina Keena
6123. Tina Kitchell
6124. Tina Lyde
6125. Tina Martin
6126. Tina Meissner
6127. Tina Moreno
6128. Tina Murry
6129. Tina Phillips
6130. Tina Pulley
6131. Tina Smith
6132. Tina Swilling
6133. Tina Trotter
6134. Tina Watson
6135. Tina White
6136. Tiphany Brucker
6137. Tischa Givens
6138. Tisha Bowden
6139. Tisha Kavanagh
6140. Tityana Clements
6141. Tj Gi
6142. Tj Robinson Jr
6143. Tkieyah Widemon
6144. Todd Angle
6145. Todd Armstrong
6146. Todd Phillips
6147. Todd Selburg

6148. Todd Young
6149. Tolissa Reddick
6150. Tom Tran
6151. Tomeko Brue
6152. Tomi Johnson
6153. Tomica Coughlin
6154. Tommie Opell
6155. Tomoko Carter
6156. Toni Elkhouri
6157. Toni Honea
6158. Toni Morrow
6159. Toni Wright
6160. Tonia Tardy
6161. Tonia Williams
6162. Tony Baker
6163. Tony Barnett
6164. Tony Nguyen
6165. Tony Parmely
6166. Tony Snyder
6167. Tonya Rushing
6168. Tonya Sanchesviesca
6169. Tonya Stephens
6170. Tonya Sykes
6171. Tonya Terry
6172. Tonya Whitman
6173. Toomi Chatikavanij
6174. Tori Hilderbrand
6175. Torrence Fuller
6176. Tosha Greenwood
6177. Toshi Bulford
6178. Toy Parker
6179. Toya Spearman
6180. Tracee Trone
6181. Tracey Andrewleski
6182. Tracey Conrad
6183. Tracey Linder
6184. Tracey Offett
6185. Tracey Pask
6186. Tracey Sims
6187. Tracey Thompson
6188. Tracey Wright
6189. Traci Lively
6190. Tracia Tucker
6191. Tracie Jemison
6192. Tracie Van Huffel

6193. Tracie Williams
6194. Tracy Adams
6195. Tracy Broderick
6196. Tracy Bryant
6197. Tracy Burgess
6198. Tracy Clayton
6199. Tracy Coffman
6200. Tracy Flaherty
6201. Tracy Hamby
6202. Tracy Holden
6203. Tracy Hyland
6204. Tracy Mix
6205. Tracy Nowlin
6206. Tracy Paschen
6207. Tracy Rogers
6208. Tracy Saunders
6209. Tracy Siek
6210. Tracy Smith
6211. Tracy Smith
6212. Tracy Tracy
6213. Tracy Wittmeyer
6214. Tranecia Magee
6215. Travis Conklin
6216. Travis Ilgenfritz
6217. Travis Ravens
6218. Travis Smith
6219. Travis Wilder
6220. Trei Felton
6221. Tremutria Goldwire
6222. Trena Belk
6223. Trent Brownfield
6224. Trent Taylor
6225. Trenton Marsolek
6226. Tresa Blume
6227. Trever Volkart
6228. Trevor Johnston
6229. Tricia Hammer
6230. Tricia Samu
6231. Trina Solomon
6232. Trish Abney
6233. Trisha Blair
6234. Trisha Horrisberger
6235. Trisha Napier
6236. Tristan Hayes
6237. Troy Benson
6238. Troy Davis
6239. Troy Gawron
6240. Troy Haggadone
6241. Tselane Thomas
6242. Tsoi Cismaru
6243. Tuan Nguyen
6244. Turner Zahn
6245. Twana Williams
6246. Ty Johnson
6247. Ty Stricker
6248. Tyann Rowlandjones
6249. Tyannia Black
6250. Tyaonna Vickers
6251. Tyarra Brown
6252. Tycia Jones
6253. Tyecha Brown
6254. Tyeesha Tibbs
6255. Tyessa White
6256. Tyler Bernard
6257. Tyler Smith
6258. Tylesha Spedden
6259. Tylicia Eason
6260. Tylisha Davis
6261. Tyneasha Reed
6262. Tynica Bell
6263. Tyoka Brumfield
6264. Tyra Rodgers Harper
6265. Tyreek Boyd
6266. Tysheka Wooden
6267. Tywanna Flowers
6268. Unique Little
6269. Urban Morales
6270. Uri Moscovici
6271. Uriah Gatewood
6272. Urieda Weathington
6273. Vakari Hutchinson
6274. Valarie M Thomas
6275. Valencia Hinds
6276. Valencia Lust
6277. Valentina Dumas
6278. Valentina Gilmore
6279. Valerie Allen
6280. Valerie Burton
6281. Valerie Dragon
6282. Valerie Gates
6283. Valerie Guess
6284. Valerie Keller
6285. Valerie McCandless
6286. Valerie McElroy
6287. Valerie Okotie
6288. Valerie Rodriguez
6289. Valerie Thomas
6290. Valrie Sommerville
6291. Vanessa Anderson
6292. Vanessa Berry
6293. Vanessa Fundora
6294. Vanessa Giordano
6295. Vanessa Gusman
6296. Vanessa Mayers
6297. Vanessa Mrazik
6298. Vanessa Parlin
6299. Vanessa Rhyne
6300. Vanessa Ruiz
6301. Vanessa Scott
6302. Vanessa Shiels
6303. Vanessa Spulak
6304. Vanessa Tedrick
6305. Vanessa Thomas
6306. Vanessa Williams
6307. Vanyce Holmes
6308. Vashni Buchanan
6309. Vaughn Holloway
6310. Vaughn Logan
6311. Velma Wells
6312. Venesha Tindal
6313. Venessa Valentine
6314. Venice Miller
6315. Venise Barnes
6316. Venus Anderson
6317. Vera Morris
6318. Verlenia Mosley
6319. Vernita Crosby
6320. Vernon Pillar
6321. Vernon Woodard
6322. Veronica Brantley
6323. Veronica Marquez
6324. Veronica Russell
6325. Veronica Schneekluth
6326. Veronica Snyder
6327. Veronica Walker
6328. Veronica Walker

6329. Veronica Williams
6330. Veronica Williams
6331. Veronique Lemanski
6332. Vicki Cornelius
6333. Vicki Derrickson
6334. Vicki Elder
6335. Vicki Farrell
6336. Vicki Hinkens
6337. Vicki Joplin
6338. Vicki Savage
6339. Vicki Sorensen
6340. Vicki Wittmeyer
6341. Vickie Cauthen
6342. Vickie Gartner
6343. Vickie Kuczera
6344. Vickie Phillips
6345. Vickki Savoygriffin
6346. Vicky Anway
6347. Vicky Arp
6348. Vicky Chow
6349. Vicky Elliott
6350. Vicky Gagliardi
6351. Vicky Silva
6352. Victor Castellon
6353. Victor Martinez
6354. Victor Montoya
6355. Victor Santacruz
6356. Victoria Brashear McGing
6357. Victoria Ervin
6358. Victoria Hammond
6359. Victoria Harris
6360. Victoria Miles
6361. Victoria Needham
6362. Victoria Phillips
6363. Victoria Salas
6364. Victoria Turner
6365. Vida Anderson
6366. Vida Griffin
6367. Vikram Yamba
6368. Vincent Aceves
6369. Vincent Mundy
6370. Vincent Myers
6371. Vincent Smith
6372. Vincent Warchol
6373. Violeta Konjovic

6374. Virginia Barnhill
6375. Virginia Delong
6376. Virginia Grammer
6377. Virginia Jordan
6378. Virginia McMaham
6379. Virginia Peele
6380. Virginia Polk
6381. Virginia Stacy
6382. Virginia Thomas
6383. Virginiamae Lopez
6384. Vivian Davis
6385. Vivian Godby
6386. Vivian Lee
6387. Vivian Lysakowski
6388. Vladimir Amaraut
6389. Vladimir Kuzmanovic
6390. Vonnie Jones
6391. Vraj Mantora
6392. Walahpawn Rios
6393. Waleed Haddad
6394. Wally Tamimi
6395. Walter Gayle
6396. Walter Harvey
6397. Walter Zeller
6398. Wanda Alexander
6399. Wanda Edwards
6400. Wanda Hegedus
6401. Wanda Mayer
6402. Wanda McCray
6403. Wanda Woods
6404. Warren Daniels
6405. Wayan Palmieri
6406. Wayne Klatt
6407. Wayne Murray
6408. Wayne Solomon
6409. Wayne Wientjes
6410. Wendy Andrews
6411. Wendy Freidly
6412. Wendy Gabbard
6413. Wendy Johnson
6414. Wendy Lewis
6415. Wendy McKenzie
6416. Wendy Reineck
6417. Wendy Russell
6418. Wendy Sanders

6419. Wendy Schlickeiser
6420. Wendy Simpson
6421. Wendy Smothers
6422. Wendy Zemialkowski
6423. Wesley Williams Iii
6424. Whitney Campbell
6425. Whitney Casaine
6426. Whitney Drummond
6427. Whitney Henry
6428. Whitney Norcross
6429. Wildreyetta Black
6430. Wilfred Stamour
6431. Will Poston
6432. Willa Ivey
6433. William Altenreid
6434. William Bedford
6435. William Black
6436. William Boards
6437. William Bradford
6438. William Brown
6439. William Chavez
6440. William Crawford
6441. William Edmunds
6442. William Heaton
6443. William Heffner
6444. William Hoskins
6445. William Johns
6446. William Nelson
6447. William Perry
6448. William Pham
6449. William Rutzen
6450. William Spicher
6451. William Stallworth
6452. William Sumey
6453. William Taylor
6454. William Taylor III
6455. William Thomas
6456. Willie Gore
6457. Willie Green
6458. Williem Ladrae
6459. Wilma Whiitton
6460. Wilson Broughman
6461. Winderson Jesus
6462. Windy Heckathorne
6463. Winnie Isom

6464. Winters Pork
6465. Wyatt Mayrand
6466. Wynona James
6467. Xaria Howard
6468. Xavia Minter
6469. Xavier Cordova
6470. Xochitl Guzman
6471. Yadira Finneran
6472. Yahya Mana
6473. Yana Burmich
6474. Yausko Gilchrist
6475. Yelena Ruvinskaya
6476. Yi Lin
6477. Yibril Salah
6478. Yolanda Hutchins
6479. Yolanda Moody
6480. Yolanda Moore
6481. Yolanda Pitre
6482. Yolanda Quintero
6483. Yolanda Rice
6484. Yolanda Ringgold
6485. Yolanda Tomlin
6486. Yolanda Weeks
6487. Yolanda Young
6488. Yolanda Zavala
6489. Yquesha Gibbs
6490. Yuritzi Ramirez
6491. Yvette Alcala
6492. Yvette Davis
6493. Yvette Mitchell
6494. Yvette Nielsen
6495. Yvette Whatley
6496. Yvonne Anderson
6497. Yvonne Baughman
6498. Yvonne Kempher
6499. Yvonne Lamendola
6500. Zach Ridd
6501. Zachariah Tesler
6502. Zachary Ewy
6503. Zachary Fleitz
6504. Zachary Green
6505. Zachary Perry
6506. Zachary Wolfe
6507. Zachery Hessel
6508. Zack Schoone
6509. Zaire Parmely

6510. Zakaria Chbani
6511. Zamaria Williams
6512. Zandria Brown
6513. Zattie Leggett
6514. Zavier Robinson
6515. Zeakia Covington
6516. Zeatavia Davis
6517. Zena Tanksley
6518. Zenaida David
6519. Zephan Carmody
6520. Zoie Webster
6521. Zorana Williams
6522. Zugey Ruiz
6523. Zury Barreto